UNITED STATES DISTRICT COURT

DISTRICT OF NEVADA

* * *

| | |
|---|---|
| UNITED STATES OF AMERICA, | Case No. 2:16-cr-00046-GMN-PAL |
| Plaintiff, | |
| v. | **ORDER** |
| RYAN W. PAYNE, | (Mot. Sealed Dkt. – ECF No. 3441) |
| Defendant. | |

This matter is before the court on Defendant Ryan W. Payne's Motion Requesting Copy of Sealed Docket (ECF No. 3441), filed February 19, 2019. This Motion is referred to the undersigned pursuant to 28 U.S.C. § 636(b)(1)(A) and LR IB 1-3 and 1-7 of the Local Rules of Practice. The court has considered the Motion, and the Government's Response (ECF No. 3444), filed February 28, 2019.

## BACKGROUND

In January 2018, the district judge granted in part and denied in part Intervenors Las Vegas Review-Journal and Battle Born Media's Motion to Unseal (ECF No. 3010), and referred the matter to the undersigned to set a status hearing to assess whether documents filed under seal pursuant to the court's Protective Order (ECF No. 609) should remain sealed. Mins. of Proceedings (ECF No. 3116), Hr'g Tr. (ECF No. 3130).

The court set the matter for a status conference on January 29, 2018. ECF No. 3141. During the January 29, 2018 hearing, counsel for Intervenors, counsel for the United States, and counsel for Defendant Cavalier appeared. Mins. of Proceedings (ECF No. 3162). No other defendant or defense counsel appeared in the initial or subsequent hearings conducted on Intervenors' motion. No other parties filed papers or briefs on the issues the district judge referred. Mins. of Proceedings (ECF No. 3208, 3229, 3260); Order (ECF No. 3371).

1

In preparation for the first hearing, the court directed the clerk's office to prepare a sealed data report reflecting all docket entries sealed in this case. The sealed data report is a 68-page document containing approximately 6–10 docket entries per page describing the nature of the documents filed under seal. The court carefully reviewed the report and personally redacted a handful of entries that the court determined were either confidential and/or privileged. The court found that describing the nature of the redactions would disclose highly sensitive, confidential information. A copy of the sealed data report was provided to all counsel present at the January 29, 2018 hearing, which was open to the public. Mins. of Proceedings (ECF No. 3162).[1] The court made the sealed report available to any pro se defendant or defense counsel requesting access. *Id.*[2] The defendants and their counsel were given an opportunity to review the sealed data report to allow them to consider whether any additional data or information on the report should be sealed or redacted. *Id.* No pro se defendant or defense counsel requested a copy of the report, or requested any further redaction or sealing of it. No pro se defendant or defense counsel joined the Intervenor's motions or argued in favor of unsealing additional filings.

The government agreed to unseal most of the documents originally sealed on the court's docket, leaving only 28 documents in dispute for the court's decision. After holding multiple hearings and reviewing the participating parties' written submissions, the court entered an Order (ECF No. 3371) on October 22, 2018, unsealing certain filings while leaving others under seal for reasons explained in the order. No party appealed or objected to the order.

## DISCUSSION

The current Motion "requests a copy of the sealed docket in this case for Mr. Payne and all co-defendants." ECF No. 3441 at 1. Counsel for Payne claims that numerous docket entries are

---

[1] No party objected to the court's redactions.

[2] The court's minutes state:

> The Court will make the Sealed Document Report available to any other Defense Counsel who may wish to review it and argue that documents should or should not remain under seal, or if there is a request for further redaction. **IT IS ORDERED:** Defense Counsel shall contact this Court's Courtroom Deputy if they wish to review the Sealed Document Report, understanding that the report itself is sealed until further Order of the Court, subject to the Protective Order, and that they acknowledge the report is not for public dissemination.

Jan. 29, 2018 Mins. of Proceedings (ECF No. 3162).

missing and are not publicly available on the court's docket. The Motion asserts that Payne's counsel must "review the district court's sealed docket to ensure they have obtained all relevant documents and exhibits for purposes of litigating Mr. Payne's appeal." *Id.* at 2.

In its Response (ECF No. 3444), the government argues that it is unclear what relief Payne seeks. The government has no objection to providing Payne with a copy of the sealed data report previously prepared by the clerk's office. However, the government argues Payne has made no showing to unseal the limited number of documents and exhibits the court ordered would remain sealed.

The court agrees. Counsel for the defendants, Intervenors, and the government, as well as the pro se defendants were given every opportunity to obtain a copy of the sealed data report and participate in proceedings determining whether contested documents should remain sealed. Only counsel for the government, counsel for Intervenors, and counsel for Cavalier requested a copy of the sealed data report let alone participated in proceedings regarding the continued propriety of maintaining a limited number of documents under seal.

To avoid repetitive motion practice from non-participating defendants and their counsel, the court will require the clerk's office to file a copy of the redacted sealed data report on the docket so it is available to all defendants, their counsel, and the public.

Having reviewed and considered the matter, and good cause appearing,

**IT IS ORDERED:** Defendant Ryan W. Payne's Motion Requesting Copy of Sealed Docket (ECF No. 3441) is **GRANTED** to the limited extent that the redacted sealed data report, attached as Exhibit A to this order, is now filed on the public docket.

Dated this 4th day of March 2019.

PEGGY A. LEEN
UNITED STATES MAGISTRATE JUDGE

3

# EXHIBIT A

# Sealed Data Report
## Cases Filed Between 1/1/1970 and 1/8/2017

| Case Number/Title | Sealed Item | Dates | Case Notes |
|---|---|---|---|
| 2:16-cr-00046-GMN-PAL **USA v. Bundy et al** | **Sealed entry:** Document    2 Edit entry data | *Entry Filed:* 02/11/2016 *Entry Entered:* 02/16/2016 12:27:52 | *Office:* Las Vegas *Presider:* Gloria M. Navarro *Referral:* Peggy A. Leen *Case flags:* Restraint_None |
| | *SEALED* **SEALED** Arrest WARRANT Issued by Magistrate Judge Peggy A. Leen in case as to Cliven Bundy. (PS) [2:16-mj-00127-PAL] | | |
| | **Sealed document:** Document    8 Edit document security | *Entry Filed:* 02/17/2016 *Entry Entered:* 02/17/2016 18:35:32 | |
| | **SEALED** WARRANT Issued by Clerk of Court, Lance S. Wilson in case as to Ryan C. Bundy. (MMM) | | |
| | **Sealed document:** Document    9 Edit document security | *Entry Filed:* 02/17/2016 *Entry Entered:* 02/17/2016 18:36:57 | |
| | **SEALED** WARRANT Issued by Clerk of Court, Lance S. Wilson in case as to Ammon E. Bundy. (MMM) | | |
| | **Sealed entry:** Document    11 Edit entry data | *Entry Filed:* 02/17/2016 *Entry Entered:* 02/17/2016 18:39:07 | |
| | *SEALED* **SEALED** WARRANT Issued by Clerk of Court, Lance S. Wilson in case as to Peter T. Santilli, Jr. (MMM) | | |
| | **Sealed entry:** Document    25 Edit entry data | *Entry Filed:* 02/18/2016 *Entry Entered:* 02/19/2016 09:27:04 | |
| | *SEALED* **SEALED** Rule 5(c)(3) Documents Received as to Cliven D. Bundy. Documents received from District of Oregon (Portland) include Financial Affidavit. (MMM) | | |
| | **Sealed entry:** Document    29 Edit entry data | *Entry Filed:* 03/02/2016 *Entry Entered:* 03/02/2016 17:10:37 | |
| | *SEALED* **SEALED** MINUTES OF PROCEEDINGS - Grand Jury Return as to Cliven D. Bundy, Ryan C. Bundy, Ammon E. Bundy, Ryan W. Payne, Peter T. Santilli, Jr, Melvin D. Bundy, David H. Bundy, Brian D. Cavalier, Blaine Cooper, Gerald A. Delemus, Eric J. Parker, O. Scott Drexler, Richard R. Lovelien, Steven A. Stewart, Todd C. Engel, Gregory P. Burleson, Joseph D. O'Shaughnessy, Micah L. McGuire, Jason D. Woods held on 03/02/2016 before Magistrate Judge Carl W. Hoffman. Crtrm Administrator: *Alana Kamaka*; AUSA: *Nadia Ahmed*; Court Reporter/FTR #: *Phyllis Anderson*; Time of Hearing: *2:02 pm - 2:06 pm*; Courtroom: *3C*; Warrants to issue. Writs to issue. Defendant Cliven D. Bundy is in local feder al custody. (Copies have been distributed pursuant to the NEF - MMM) | | |

| | **Sealed entry:** Document   <u>60</u> <br> <u>Edit entry data</u> | *Entry Filed:* 03/02/2016 <br> *Entry Entered:* 03/03/2016 06:10:56 | |
|---|---|---|---|
| | \*SEALED\* **SEALED** AO 257 to <u>27</u> Superseding Indictment (Sealed), as to Cliven D. Bundy. (MMM) | | |
| | **Sealed entry:** Document   <u>61</u> <br> <u>Edit entry data</u> | *Entry Filed:* 03/02/2016 <br> *Entry Entered:* 03/03/2016 06:12:05 | |
| | \*SEALED\* **SEALED** AO 257 to <u>27</u> Superseding Indictment (Sealed), as to Ryan C. Bundy. (MMM) | | |
| | **Sealed entry:** Document   <u>62</u> <br> <u>Edit entry data</u> | *Entry Filed:* 03/02/2016 <br> *Entry Entered:* 03/03/2016 06:13:02 | |
| | \*SEALED\* **SEALED** AO 257 to <u>27</u> Superseding Indictment (Sealed), as to Ammon E. Bundy. (MMM) | | |
| | **Sealed entry:** Document   <u>63</u> <br> <u>Edit entry data</u> | *Entry Filed:* 03/02/2016 <br> *Entry Entered:* 03/03/2016 06:14:00 | |
| | \*SEALED\* **SEALED** AO 257 to <u>27</u> Superseding Indictment (Sealed), as to Ryan W. Payne. (MMM) | | |
| | **Sealed entry:** Document   <u>64</u> <br> <u>Edit entry data</u> | *Entry Filed:* 03/02/2016 <br> *Entry Entered:* 03/03/2016 06:15:09 | |
| | \*SEALED\* **SEALED** AO 257 to <u>27</u> Superseding Indictment (Sealed), as to Peter T. Santilli, Jr. (MMM) | | |
| | **Sealed entry:** Document   <u>65</u> <br> <u>Edit entry data</u> | *Entry Filed:* 03/02/2016 <br> *Entry Entered:* 03/03/2016 06:16:15 | |
| | \*SEALED\* **SEALED** AO 257 to <u>27</u> Superseding Indictment (Sealed), as to Melvin D. Bundy. (MMM) | | |
| | **Sealed entry:** Document   <u>66</u> <br> <u>Edit entry data</u> | *Entry Filed:* 03/02/2016 <br> *Entry Entered:* 03/03/2016 06:17:07 | |
| | \*SEALED\* **SEALED** AO 257 to <u>27</u> Superseding Indictment (Sealed), as to David H. Bundy. (MMM) | | |
| | **Sealed entry:** Document   <u>67</u> <br> <u>Edit entry data</u> | *Entry Filed:* 03/02/2016 <br> *Entry Entered:* 03/03/2016 06:18:08 | |
| | \*SEALED\* **SEALED** AO 257 to <u>27</u> Superseding Indictment (Sealed), as to Brian D. Cavalier. (MMM) | | |
| | **Sealed entry:** Document   <u>68</u> <br> <u>Edit entry data</u> | *Entry Filed:* 03/02/2016 <br> *Entry Entered:* 03/03/2016 06:19:30 | |
| | \*SEALED\* **SEALED** AO 257 to <u>27</u> Superseding Indictment (Sealed), as to Gerald A. Delemus. (MMM) | | |
| | **Sealed entry:** Document   <u>69</u> | *Entry Filed:* 03/02/2016 <br> *Entry Entered:* 03/03/2016 06:20:38 | |

| | | |
|---|---|---|
| | Edit entry data | |
| | *SEALED* **SEALED** AO 257 to 27 Superseding Indictment (Sealed), as to Eric J. Parker. (MMM) | |
| | **Sealed entry:** Document   70 Edit entry data | *Entry Filed:* 03/02/2016 *Entry Entered:* 03/03/2016 06:21:37 | |
| | *SEALED* **SEALED** AO 257 to 27 Superseding Indictment (Sealed), as to O. Scott Drexler. (MMM) | |
| | **Sealed entry:** Document   71 Edit entry data | *Entry Filed:* 03/02/2016 *Entry Entered:* 03/03/2016 06:32:54 | |
| | *SEALED* **SEALED** AO 257 to 27 Superseding Indictment (Sealed), as to Richard R. Lovelien. (MMM) | |
| | **Sealed entry:** Document   72 Edit entry data | *Entry Filed:* 03/02/2016 *Entry Entered:* 03/03/2016 06:33:50 | |
| | *SEALED* **SEALED** AO 257 to 27 Superseding Indictment (Sealed), as to Steven A. Stewart. (MMM) | |
| | **Sealed entry:** Document   73 Edit entry data | *Entry Filed:* 03/02/2016 *Entry Entered:* 03/03/2016 06:34:41 | |
| | *SEALED* **SEALED** AO 257 to 27 Superseding Indictment (Sealed), as to Todd C. Engel. (MMM) | |
| | **Sealed entry:** Document   74 Edit entry data | *Entry Filed:* 03/02/2016 *Entry Entered:* 03/03/2016 06:42:52 | |
| | *SEALED* **SEALED** AO 257 to 27 Superseding Indictment (Sealed), as to Gregory P. Burleson. (MMM) | |
| | **Sealed entry:** Document   75 Edit entry data | *Entry Filed:* 03/02/2016 *Entry Entered:* 03/03/2016 06:43:45 | |
| | *SEALED* **SEALED** AO 257 to 27 Superseding Indictment (Sealed), as to Joseph D. O'Shaughnessy. (MMM) | |
| | **Sealed entry:** Document   76 Edit entry data | *Entry Filed:* 03/02/2016 *Entry Entered:* 03/03/2016 06:44:32 | |
| | *SEALED* **SEALED** AO 257 to 27 Superseding Indictment (Sealed), as to Micah L. McGuire. (MMM) | |
| | **Sealed entry:** Document   77 Edit entry data | *Entry Filed:* 03/02/2016 *Entry Entered:* 03/03/2016 06:45:18 | |
| | *SEALED* **SEALED** AO 257 to 27 Superseding Indictment (Sealed), as to Jason D. Woods. (MMM) | |
| | **Sealed entry:** Document   78 Edit entry data | *Entry Filed:* 03/02/2016 *Entry Entered:* 03/03/2016 10:14:10 | |
| | *SEALED* **SEALED** AO 257 to 27 Superseding Indictment (Sealed), as to Blaine Cooper. | |

| | | |
|---|---|---|
| | (MMM) | | |
| | **Sealed entry:**<br>Document   80<br>Edit entry data | *Entry Filed:* 03/03/2016<br>*Entry Entered:* 03/04/2016 11:19:27 | |
| | *SEALED* **SEALED** Warrant Returned Unexecuted in case as to Ammon E. Bundy re 9 Warrant Issued (MMM) | | |
| | **Sealed entry:**<br>Document   81<br>Edit entry data | *Entry Filed:* 03/03/2016<br>*Entry Entered:* 03/04/2016 11:37:04 | |
| | *SEALED* **SEALED** Warrant Returned Unexecuted in case as to Ryan C. Bundy re 8 Warrant Issued (MMM) | | |
| | **Sealed entry:**<br>Document   82<br>Edit entry data | *Entry Filed:* 03/03/2016<br>*Entry Entered:* 03/04/2016 11:38:16 | |
| | *SEALED* **SEALED** Warrant Returned Unexecuted in case as to Ryan W. Payne re 10 Warrant Issued (MMM) | | |
| | **Sealed entry:**<br>Document   85<br>Edit entry data | *Entry Filed:* 03/04/2016<br>*Entry Entered:* 03/07/2016 08:15:08 | |
| | *SEALED* **SEALED** Rule 5(c)(3) Documents Received as to Micah L. McGuire. Documents received from District of Arizona / Phoenix Division include Financial Affidavit. (MMM) | | |
| | **Sealed entry:**<br>Document   87<br>Edit entry data | *Entry Filed:* 03/04/2016<br>*Entry Entered:* 03/07/2016 09:21:06 | |
| | *SEALED* **SEALED** Rule 5(c)(3) Documents Received as to Gregory P. Burleson. Documents received from District of Arizona / Phoenix Division include Financial Affidavit. (MMM) | | |
| | **Sealed entry:**<br>Document   101<br>Edit entry data | *Entry Filed:* 03/08/2016<br>*Entry Entered:* 03/08/2016 14:54:06 | |
| | *SEALED* **SEALED** Rule 5(c)(3) Documents Received as to Richard R. Lovelien. Documents received from Eastern District of Oklahoma / Muskogee include Financial Affidavit. (MMM) | | |
| | **Sealed entry:**<br>Document   103<br>Edit entry data | *Entry Filed:* 03/08/2016<br>*Entry Entered:* 03/08/2016 15:19:14 | |
| | *SEALED* **SEALED** Rule 5(c)(3) Documents Received as to Melvin D. Bundy. Documents received from District of Arizona / Phoenix Division include Financial Affidavit. (MMM) | | |
| | **Sealed entry:**<br>Document   105<br>Edit entry data | *Entry Filed:* 03/09/2016<br>*Entry Entered:* 03/09/2016 18:21:59 | |
| | *SEALED* **SEALED** Rule 5(c)(3) Documents Received as to Gerald A. Delemus. Documents received from District of New Hampshire / Concord include Financial Declaration. (MMM) | | |
| | **Sealed entry:**<br>Document   116<br>Edit entry data | *Entry Filed:* 03/10/2016<br>*Entry Entered:* 03/11/2016 16:47:22 | |
| | *SEALED* **SEALED** Rule 5(c)(3) Documents Received as to O. Scott Drexler. Documents received from District of Idaho / Boise - Southern include Financial Affidavit. (MMM) | | |
| | **Sealed entry:** | *Entry Filed:* 03/10/2016 | |

| | | |
|---|---|---|
| | Document   118 | *Entry Entered:* 03/11/2016 17:20:18 |
| | *SEALED* **SEALED** Rule 5(c)(3) Documents Received as to Eric J. Parker. Documents received from District of Idaho / Boise - Southern include Financial Affidavit. (MMM) | |
| | **Sealed entry:**<br>Document   120<br>Edit entry data | *Entry Filed:* 03/10/2016<br>*Entry Entered:* 03/11/2016 17:41:40 |
| | *SEALED* **SEALED** Rule 5(c)(3) Documents Received as to Todd C. Engel. Documents received from District of Idaho / Boise - Southern include Financial Affidavit. (MMM) | |
| | **Sealed entry:**<br>Document   122<br>Edit entry data | *Entry Filed:* 03/11/2016<br>*Entry Entered:* 03/15/2016 10:02:31 |
| | *SEALED* **SEALED** Rule 5(c)(3) Documents Received as to Jason D. Woods. Documents received from District of Arizona / Phoenix include Financial Affidavit. (MMM) | |
| | **Sealed entry:**<br>Document   159<br>Edit entry data | *Entry Filed:* 03/21/2016<br>*Entry Entered:* 03/23/2016 10:21:51 |
| | *SEALED* **SEALED** FINANCIAL AFFIDAVIT by O. Scott Drexler. (MMM) | |
| | **Sealed entry:**<br>Document   162<br>Edit entry data | *Entry Filed:* 03/21/2016<br>*Entry Entered:* 03/23/2016 11:21:31 |
| | *SEALED* **SEALED** FINANCIAL AFFIDAVIT by Steven A. Stewart. (MMM) | |
| | **Sealed entry:**<br>Document   170<br>Edit entry data | *Entry Filed:* 03/21/2016<br>*Entry Entered:* 03/24/2016 08:15:06 |
| | *SEALED* **SEALED** FINANCIAL AFFIDAVIT as to David H. Bundy. (TR) | |
| | **Sealed entry:**<br>Document   172<br>Edit entry data | *Entry Filed:* 03/21/2016<br>*Entry Entered:* 03/24/2016 08:17:20 |
| | *SEALED* **SEALED** FINANCIAL AFFIDAVIT as to Richard R. Lovelien. (TR) | |
| | **Sealed entry:**<br>Document   175<br>Edit entry data | *Entry Filed:* 03/24/2016<br>*Entry Entered:* 03/24/2016 10:56:25 |
| | *SEALED* **SEALED** Warrant Returned Executed on 3/3/16 in case as to Todd C. Engel re 46 Warrant Issued. (MMM) | |
| | **Sealed entry:**<br>Document   176<br>Edit entry data | *Entry Filed:* 03/23/2016<br>*Entry Entered:* 03/24/2016 10:57:26 |
| | *SEALED* **SEALED** FINANCIAL AFFIDAVIT by Todd C. Engel. (MMM) | |
| | **Sealed entry:**<br>Document   180<br>Edit entry data | *Entry Filed:* 03/16/2016<br>*Entry Entered:* 03/24/2016 15:57:40 |
| | *SEALED* **SEALED** FINANCIAL AFFIDAVIT by Micah L. McGuire. (MMM) | |
| | **Sealed entry:**<br>Document   182<br>Edit entry data | *Entry Filed:* 03/16/2016<br>*Entry Entered:* 03/24/2016 16:14:04 |

| | | |
|---|---|---|
| | *SEALED* **SEALED** FINANCIAL AFFIDAVIT by Gregory P. Burleson. (MMM) | |
| | **Sealed entry:**<br>Document    183<br>Edit entry data | *Entry Filed:* 03/16/2016<br>*Entry Entered:* 03/24/2016 16:58:28 | |
| | *SEALED* **SEALED** FINANCIAL AFFIDAVIT by Melvin D. Bundy. (MMM) | |
| | **Sealed entry:**<br>Document    185<br>Edit entry data | *Entry Filed:* 03/16/2016<br>*Entry Entered:* 03/24/2016 17:00:53 | |
| | *SEALED* **SEALED** FINANCIAL AFFIDAVIT by Jason D. Woods. (MMM) | |
| | **Sealed entry:**<br>Document    187<br>Edit entry data | *Entry Filed:* 03/16/2016<br>*Entry Entered:* 03/24/2016 17:04:05 | |
| | *SEALED* **SEALED** FINANCIAL AFFIDAVIT by Joseph D. O'Shaughnessy. (MMM) | |
| | **Sealed entry:**<br>Document    201<br>Edit entry data | *Entry Filed:* 03/24/2016<br>*Entry Entered:* 03/28/2016 10:10:35 | |
| | *SEALED* **SEALED** FINANCIAL AFFIDAVIT as to Eric J. Parker. (TR) | |
| | **Sealed entry:**<br>Document    212<br>Edit entry data | *Entry Filed:* 03/30/2016<br>*Entry Entered:* 03/31/2016 15:16:17 | |
| | *SEALED* **SEALED** FINANCIAL AFFIDAVIT by Peter T. Santilli, Jr. (MMM) | |
| | **Sealed entry:**<br>Document    224<br>Edit entry data | *Entry Filed:* 04/04/2016<br>*Entry Entered:* 04/07/2016 09:49:45 | |
| | *SEALED* **SEALED** FINANCIAL AFFIDAVIT by Gerald A. Delemus. (MMM) | |
| | **Sealed entry:**<br>Document    256<br>Edit entry data | *Entry Filed:* 04/15/2016<br>*Entry Entered:* 04/18/2016 15:09:54 | |
| | *SEALED* **SEALED** FINANCIAL AFFIDAVIT by Ryan C. Bundy. (MMM) | |
| | **Sealed entry:**<br>Document    259<br>Edit entry data | *Entry Filed:* 04/15/2016<br>*Entry Entered:* 04/18/2016 15:18:30 | |
| | *SEALED* **SEALED** FINANCIAL AFFIDAVIT by Ammon E. Bundy. (MMM) | |
| | **Sealed entry:**<br>Document    263<br>Edit entry data | *Entry Filed:* 04/15/2016<br>*Entry Entered:* 04/18/2016 15:28:35 | |
| | *SEALED* **SEALED** FINANCIAL AFFIDAVIT by Brian D. Cavalier. (MMM) | |
| | **Sealed entry:**<br>Document    266<br>Edit entry data | *Entry Filed:* 04/15/2016<br>*Entry Entered:* 04/18/2016 15:33:44 | |
| | *SEALED* **SEALED** FINANCIAL AFFIDAVIT by Blaine Cooper. (MMM) | |
| | **Sealed document:**<br>Document    276-1<br>Edit document security | *Entry Filed:* 04/19/2016<br>*Entry Entered:* 04/19/2016 14:47:32 | |
| | REPLY to Response to 214 Motion for Magistrate Judge to Reconsider Magistrate Judge Order | |

filed by Gregory P. Burleson. (Attachments: # 1 Exhibit medical records)(Jackson, Terrence) Modified on 1/11/2017 to SEAL Exhibits per [126 9] Minute Order (MMM).

| | | | |
|---|---|---|---|
| **Sealed entry:**<br>Document 329<br>Edit entry data | *Entry Filed:* 04/27/2016<br>*Entry Entered:* 04/28/2016 12:44:05 | |

*SEALED* (Ex Parte) **SEALED** EX PARTE MOTION to Unseal Search Warrants by USA as to Cliven D. Bundy, Ryan C. Bundy, Ammon E. Bundy, Ryan W. Payne, Peter T. Santilli, Jr, Melvin D. Bundy, David H. Bundy, Brian D. Cavalier, Blaine Cooper, Ge rald A. Delemus, Eric J. Parker, O. Scott Drexler, Richard R. Lovelien, Steven A. Stewart, Todd C. Engel, Gregory P. Burleson, Joseph D. O'Shaughnessy, Micah L. McGuire, Jason C. Woods. (MMM)

| | | | |
|---|---|---|---|
| **Sealed entry:**<br>Document 332<br>Edit entry data | *Entry Filed:* 04/28/2016<br>*Entry Entered:* 04/28/2016 15:05:41 | |

*SEALED* **SEALED** FINANCIAL AFFIDAVIT by Ryan W. Payne. (MMM)

| | | | |
|---|---|---|---|
| **Sealed entry:**<br>Documents 351, 351-1<br>Edit entry data | *Entry Filed:* 04/29/2016<br>*Entry Entered:* 04/29/2016 16:16:00 | |

*SEALED* (Ex Parte) **SEALED** EX PARTE MOTION for Leave to File Motion and Declaration Ex Parte and Under Seal by Ammon E. Bundy. (Attachments: # 1 Exhibit 1)(Hill, Daniel)

| | | | |
|---|---|---|---|
| **Sealed entry:**<br>Document 372<br>Edit entry data | *Entry Filed:* 05/06/2016<br>*Entry Entered:* 05/06/2016 08:09:55 | |

*SEALED* **SEALED** STATUS REPORT re: Discovery; filed by Cliven D. Bundy, Melvin D. Bundy, David H. Bundy, Blaine Cooper, Gerald A. Delemus, O. Scott Drexler, Richard R. Lovelien, Steven A. Stewart, Todd C. Engel, Gregory P. Burleson, Joseph D. O'Shaughnessy, Micah L. McGuire, Jason C. Woods as to Cliven D. Bundy, ~~Ryan C. Bundy, Ammon E. Bundy, Ryan W. Payne, Peter T. Santilli,~~ Jr, Melvin D. Bundy, David H. Bundy, ~~Brian D. Cavalier,~~ Blaine Cooper, Gerald A. Delemus, ~~Eric J. Parker,~~ O. Scott Drexler, Richard R. Lovelien, Steven A. Stewart, Todd C. Engel, Gregory P. Burleson, Joseph D. O'Shaughnessy, Micah L. McGuire, Jason C. Woods. (Aoki, Russell) <u>Modified on 5/6/2016 to reflect that en try does not apply to all defendants (EDS).</u>

| | | | |
|---|---|---|---|
| **Sealed entry:**<br>Documents 420, 420-1<br>Edit entry data | *Entry Filed:* 05/16/2016<br>*Entry Entered:* 05/16/2016 16:34:39 | |

*SEALED* EX PARTE MOTION for Issuance and Service of Subpoenas Pursuant to Rule 17(b) of the Federal Rules of Criminal Procedure by Melvin D. Bundy. (Attachments: # 1 Exhibit EXHIBIT A)(Gaffney, Lucas) <u>Modified to seal on 5/17/2016 (EDS).</u>

| | | | |
|---|---|---|---|
| **Sealed entry:**<br>Document 424<br>Edit entry data | *Entry Filed:* 05/18/2016<br>*Entry Entered:* 05/18/2016 14:53:53 | |

*SEALED* **SEALED** STATUS REPORT *of the Coordinating Discovery Attorney Supplemental on Discovery Productions* by Cliven D. Bundy, Peter T. Santilli, Jr, Melvin D. Bundy, David H. Bundy, Blaine Cooper, Gerald A. Delemus, O. Scott Drexler, Richard R. Lovelien, Steven A. Stewart, Todd C. Engel, Gregory P. Burleson, Joseph D. O'Shaughnessy, Micah L. McGuire, Jason C. Woods as to Cliven D. Bundy, ~~Ryan C. Bundy, Ammon E. Bundy, Ryan W. Payne,~~ Peter T. Santilli, Jr, Melvin D. Bundy, David H. Bundy, ~~Brian D. Cavalier,~~ Blaine Cooper, Gerald A. Delemus, Eric J. Parker, O. Scott Drexler, Richard R. Lovelien, Steven A. Stewart, Todd C. Engel, Gregory P. Burleson, Joseph D. O'Shaughnessy, Micah L. McG uire,

Jason D. Woods. (Aoki, Russell) <u>Modified to reflect filing does not apply to all defendants on 5/18/2016 (EDS).</u>

| | | |
|---|---|---|
| **Sealed entry:**<br>Document [487](#)<br>[Edit entry data](#) | *Entry Filed:* 06/01/2016<br>*Entry Entered:* 06/01/2016 13:49:13 | |
| *SEALED* **SEALED** STATUS REPORT *of the Coordinating Discovery Attorney for May 2016* by Cliven D. Bundy, Peter T. Santilli, Jr, Melvin D. Bundy, David H. Bundy, Blaine Cooper, Gerald A. Delemus, O. Scott Drexler, Richard R. Lovelien, Steven A. Stewart, Todd C. Engel, Gregory P. Burleson, Joseph D. O'Shaughnessy, Micah L. McGuire, Jason D. Woods as to Cliven D. Bundy, Ryan C. Bundy, Ammon E. Bundy, Ryan W. Payne, Peter T. Santilli, Jr, Melvin D. Bundy, David H. B undy, Brian D. Cavalier, Blaine Cooper, Gerald A. Delemus, Eric J. Parker, O. Scott Drexler, Richard R. Lovelien, Steven A. Stewart, Todd C. Engel, Gregory P. Burleson, Joseph D. O'Shaughnessy, Micah L. McGuire, Jason D. Woods. (Aoki, Russell) | | |
| **Sealed entry:**<br>Document [536](#)<br>[Edit entry data](#) | *Entry Filed:* 06/16/2016<br>*Entry Entered:* 06/16/2016 15:28:30 | |
| *SEALED* **SEALED** STATUS REPORT re: Discovery; filed by Cliven D. Bundy, Peter T. Santilli, Jr, Melvin D. Bundy, David H. Bundy, Blaine Cooper, Gerald A. Delemus, O. Scott Drexler, Richard R. Lovelien, Steven A. Stewart, Todd C. Engel, Gregory P. Burleson, Joseph D. O'Shaughnessy, Micah L. McGuire, Jason D. Woods as to Cliven D. Bundy, Ryan C. Bundy, Ammon E. Bundy, Ryan W. Payne, Peter T. Santilli, Jr, Melvin D. Bundy, David H. Bundy, Brian D. Cavalier, Blaine Cooper, Gerald A. Delemus, Eric J. Parker, O. Scott Drexler, Richard R. Lovelien, Steven A. Stewart, Todd C. Engel, Gregory P. Burleson, Joseph D. O'Shaughnessy, Micah L. McGuire, Jason D. Woods. (Aoki, Russell) | | |
| **Sealed entry:**<br>Document [581](#)<br>[Edit entry data](#) | *Entry Filed:* 07/07/2016<br>*Entry Entered:* 07/07/2016 15:27:38 | |
| *SEALED* **SEALED** STATUS REPORT re: Discovery; filed by Russell M. Aoki as to Cliven D. Bundy, Ryan C. Bundy, Ammon E. Bundy, Ryan W. Payne, Peter T. Santilli, Jr, Melvin D. Bundy, David H. Bundy, Brian D. Cavalier, Blaine Cooper, Gerald A. Delemus, Eric J. Parker, O. Scott Drexler, Richard R. Lovelien, Steven A. Stewart, Todd C. Engel, Gregory P. Burleson, Joseph D. O'Shaughnessy, Micah L. McGuire, Jason D. Woods. (Aoki, Russell) | | |
| **Sealed entry:**<br>Document [615](#)<br>[Edit entry data](#) | *Entry Filed:* 07/28/2016<br>*Entry Entered:* 07/28/2016 15:46:28 | |
| *SEALED* **SEALED** MOTION for Immediate Transport; filed by Ryan W. Payne. Responses due by 8/14/2016. (Kaufman, Shari) | | |
| **Sealed entry:**<br>Document [618](#)<br>[Edit entry data](#) | *Entry Filed:* 08/01/2016<br>*Entry Entered:* 08/01/2016 15:30:39 | |
| *SEALED* **SEALED** ORDER, as to Ryan W. Payne (4), that [615](#) Motion for Immediate Transport and for Leave to File Under Seal is GRANTED in part and DENIED in part. Signed by Magistrate Judge Peggy A. Leen on 8/1/16. (Copies have been distributed in paper form to S. Kaufman and USM - MMM) | | |
| **Sealed entry:**<br>Document [626](#)<br>[Edit entry data](#) | *Entry Filed:* 08/08/2016<br>*Entry Entered:* 08/08/2016 15:07:38 | |
| *SEALED* **SEALED** STATUS REPORT re: Discovery; filed by Russell M. Aoki as to Cliven D. Bundy, Ryan C. Bundy, Ammon E. Bundy, Ryan W. Payne, Peter T. Santilli, Jr, Melvin D. | | |

Bundy, David H. Bundy, Brian D. Cavalier, Blaine Cooper, Gerald A. Delemus, Eric J. Parker, O. Scott Drexler, Richard R. Lovelien, Steven A. Stewart, Todd C. Engel, Gregory P. Burleson, Joseph D. O'Shaughnessy, Micah L. McGuire, Jason D. Woods. (Aoki, Russell)

| | |
|---|---|
| **Sealed document:**<br>Documents   633-5,   633-6,   633-7,   633-8,   633-9,   633-10,   633-12,   633-13<br>Edit document security | *Entry Filed:* 08/15/2016<br>*Entry Entered:* 08/15/2016 14:04:44 |

~~SEALED~~ MOTION to Reopen Detention Hearing; filed by Melvin D. Bundy. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhibit M) (Gaffney, Lucas) Modified on 9/27/2016 to Unseal document, exhibits E,F,G,H,I, J,L, and M are to remain sealed, see 678 Minute Order (TR).

| | |
|---|---|
| **Sealed entry:**<br>Document   635<br>Edit entry data | *Entry Filed:* 08/16/2016<br>*Entry Entered:* 08/16/2016 20:50:12 |

\*SEALED\* **SEALED** NOTICE of Manual Filing re: 633 MOTION to Reopen Detention Hearing, filed by Melvin D. Bundy. Four Compact Discs (Gaffney, Lucas)

| | |
|---|---|
| **Sealed entry:**<br>Document   659<br>Edit entry data | *Entry Filed:* 09/01/2016<br>*Entry Entered:* 09/01/2016 12:46:21 |

\*SEALED\* **SEALED** STATUS REPORT re: Discovery; filed by Russell M. Aoki as to Cliven D. Bundy, Ryan C. Bundy, Ammon E. Bundy, Ryan W. Payne, Peter T. Santilli, Jr, Melvin D. Bundy, David H. Bundy, Brian D. Cavalier, Blaine Cooper , Gerald A. Delemus, Eric J. Parker, O. Scott Drexler, Richard R. Lovelien, Steven A. Stewart, Todd C. Engel, Gregory P. Burleson, Joseph D. O'Shaughnessy, Micah L. McGuire, Jason D. Woods. (Aoki, Russell)

| | |
|---|---|
| **Sealed entry:**<br>Document   669<br>Edit entry data | *Entry Filed:* 09/19/2016<br>*Entry Entered:* 09/19/2016 13:56:58 |

\*SEALED\* **SEALED** ORDER, as to Peter T. Santilli Jr. (5), that 587 Ex Parte Motion for Issuance of Rule 17(b) Subpoenas is DENIED. Signed by Magistrate Judge Peggy A. Leen on 9/16/16. (Copies have been distributed by mail to C. Rasmussen - MMM)

| | |
|---|---|
| **Sealed entry:**<br>Document   677<br>Edit entry data | *Entry Filed:* 09/26/2016<br>*Entry Entered:* 09/26/2016 14:54:29 |

\*SEALED\* **SEALED** MINUTE ORDER IN CHAMBERS of the Honorable Magistrate Judge Peggy A. Leen, as to Peter T. Santilli, Jr on 9/26/2016. By Deputy Clerk: Jeff Miller. By Judicial Assistant: Teresa Hoskin. RE: 667 EX PARTE MOTION filed by Peter T. Santilli, Jr., Ex Parte Motion Hearing set for 9/29/2016 @ 11:00 AM in LV Courtroom 3B before Magistrate Judge Peggy A. Leen. *Only Defendant Peter T. Santilli and his Defense Counsel shall be present for these pro ceedings.***(no image attached)** (Copies have been distributed pursuant to the NEF - JAM)

| | |
|---|---|
| **Sealed entry:**<br>Document   694<br>Edit entry data | *Entry Filed:* 09/29/2016<br>*Entry Entered:* 09/29/2016 17:57:06 |

\*SEALED\* **SEALED** MINUTES OF PROCEEDINGS - Motion Hearing as to Peter T. Santilli, Jr held on 9/29/2016 before Magistrate Judge Peggy A. Leen. Crtrm Administrator: *Jeff Miller*; AUSA: *none appearing*; Def Counsel: *Chris Rasmussen, Esq.*; Court Reporter/FTR #: *10:59:54 - 11:05:54*; Time of Hearing: *10:59:54 - 11:05:54*; Courtroom: *3B*; Defendant is present. The

Court has reviewed Defendant Santilli's Ex Parte Motion to Allow Paralegal Visit [667] and admonishes Defense Counsel as to the lack of information contained in the motion. The Court hears the position of Defense Counsel. The Court hears representations from Defendant Santilli. **IT IS ORDERED:** Defendant is remanded to custody. Defendant Santilli's Ex Parte Motion to Allow Paralegal Visit [667] is GRANTED. **(no image attached)** (Copies have been distributed pursuant to the NEF - JAM)

| | | |
|---|---|---|
| **Sealed entry:**<br>Document    [697]<br>Edit entry data | *Entry Filed:* 09/30/2016<br>*Entry Entered:* 09/30/2016 11:45:38 | |
| *SEALED* **SEALED** RESPONSE to [682] Motion for Appointment of Counsel ; filed by Todd C. Engel. Replies due by 10/6/2016. (Gregory, Julian) | | |
| **Sealed entry:**<br>Documents    [704],    [704-1],    [704-2]<br>Edit entry data | *Entry Filed:* 10/03/2016<br>*Entry Entered:* 10/03/2016 10:03:53 | |
| *SEALED* (Ex Parte) First **SEALED** EX PARTE MOTION *For Subpoena For Trial Appearance Pursuant to Rule 17 (b) and (c) and LRC 17-1* by Steven A. Stewart. (Attachments: # [1] Exhibit Assault, # [2] Exhibit Madsen)(Tanasi, Richard) | | |
| **Sealed entry:**<br>Documents    [705],    [705-1],    [705-2]<br>Edit entry data | *Entry Filed:* 10/03/2016<br>*Entry Entered:* 10/03/2016 10:10:46 | |
| *SEALED* (Ex Parte) First **SEALED** EX PARTE MOTION *For Subpoena Duces Tecum Pursuant to Rule 17 (b) and (c) and LRC 17-1* by Steven A. Stewart. (Attachments: # [1] Exhibit Assault, # [2] Exhibit BLM and NPS)(Tanasi, Richard) | | |
| **Sealed entry:**<br>Document    [707]<br>Edit entry data | *Entry Filed:* 10/03/2016<br>*Entry Entered:* 10/03/2016 12:36:31 | |
| *SEALED* **SEALED** EXHIBIT(s) to [706] Motion to Suppress, filed by Micah L. McGuire. (Arabia, Chris) | | |
| **Sealed entry:**<br>Document    [709]<br>Edit entry data | *Entry Filed:* 10/03/2016<br>*Entry Entered:* 10/03/2016 12:45:07 | |
| *SEALED* **SEALED** EXHIBIT(s) to [708] MOTION, filed by Micah L. McGuire. (Arabia, Chris) | | |
| **Sealed entry:**<br>Documents    [758],    [758-1],    [758-2],    [758-3]<br>Edit entry data | *Entry Filed:* 10/03/2016<br>*Entry Entered:* 10/03/2016 17:49:28 | |
| *SEALED* **SEALED** MOTION to Seal [746] Motion to Dismiss *Exhibits three, four and five* by David H. Bundy. (Attachments: # [1] Exhibit, # [2] Exhibit, # [3] Exhibit)(Potter, Cal) | | |
| **Sealed entry:**<br>Document    [759]<br>Edit entry data | *Entry Filed:* 10/03/2016<br>*Entry Entered:* 10/03/2016 18:04:26 | |
| *SEALED* **SEALED** NOTICE of Manual Filing by David H. Bundy re [746] Motion to Dismiss. Videos 4 Videos of Dan Love speaking with Dave Bundy manually filed with the Clerk's Office. (Potter, Cal) | | |
| **Sealed entry:**<br>Document    [760]<br>Edit entry data | *Entry Filed:* 10/03/2016<br>*Entry Entered:* 10/03/2016 18:07:56 | |

*SEALED* **SEALED** NOTICE of Manual Filing by David H. Bundy re [753](#) Motion to Suppress. Videos 2 BLM Dashcam and Body Cam of April 6, 2014 manually filed with the Clerk's Office. (Potter, Cal)

| Sealed entry:<br>Document [797](#)<br>Edit entry data | *Entry Filed:* 10/04/2016<br>*Entry Entered:* 10/04/2016 10:22:18 | |
|---|---|---|

*SEALED* **SEALED** STATUS REPORT *of the Coordinating Discovery Attorney for September 2016* by Russell M. Aoki as to Cliven D. Bundy, Ryan C. Bundy, Ammon E. Bundy, Ryan W. Payne, Peter T. Santilli, Jr, Melvin D. Bundy, David H. Bundy, Brian D. Cavalier, Blaine Cooper, Gerald A. Delemus, Eric J. Parker, O. Scott Drexler, Richard R. Lovelien, Steven A. Stewart, Todd C. Engel, Gregory P. Burleson, Joseph D. O'Shaughnessy, Micah L. McGuire, Jason D. Woods. (Aoki, Ru ssell)

| Sealed entry:<br>Documents [808](#), [808-1](#)<br>Edit entry data | *Entry Filed:* 10/05/2016<br>*Entry Entered:* 10/05/2016 13:13:31 | |
|---|---|---|

*SEALED* **SEALED** NOTICE of Manual Filing by Ryan W. Payne. DVD Excel spread sheet of articles manually filed with the Clerk's Office. (Attachments: # [1](#) Exhibit A)(Carrico, William)

| Sealed entry:<br>Document [865](#)<br>Edit entry data | *Entry Filed:* 10/13/2016<br>*Entry Entered:* 10/13/2016 08:06:53 | |
|---|---|---|

*SEALED* ORDER Granting [705](#) Ex Parte Motion as to Steven A. Stewart (14). Signed by Magistrate Judge Peggy A. Leen on 10/11/16. (Copies have been distributed pursuant to the NEF - ADR)

| Sealed entry:<br>Documents [867](#), [867-1](#), [867-2](#), [867-3](#)<br>Edit entry data | *Entry Filed:* 10/13/2016<br>*Entry Entered:* 10/13/2016 11:01:14 | |
|---|---|---|

*SEALED* (Ex Parte) First **SEALED** EX PARTE MOTION FOR SUBPOENA DUCES TECUM PURSUANT TO RULE 17 (b) and (c) and LRC 17-1 REGARDING NPS, filed by Steven A. Stewart. (Attachments: # [1](#) Exhibit Affidavit, # [2](#) Exhibit Assault of Federal Of ficer, # [3](#) Exhibit NPS)(Tanasi, Richard)

| Sealed entry:<br>Documents [894](#), [894-1](#), [894-2](#), [894-3](#), [894-4](#)<br>Edit entry data | *Entry Filed:* 10/18/2016<br>*Entry Entered:* 10/18/2016 13:29:01 | |
|---|---|---|

*SEALED* First **SEALED** MOTION to Reopen Detention Hearing by Jason D. Woods. (Attachments: # [1](#) Exhibit Letters in Support of Jason Woods, # [2](#) Exhibit Photos of LVMPD and Protesters and Armed Law Enforcement, # ( 3) Exhibit Photos of Armed Law Enforcement, # [4](#) Exhibit Affidavit of Kristine Mautner)(Kuzemka, Kristine)

| Sealed entry:<br>Document [908](#)<br>Edit entry data | *Entry Filed:* 10/20/2016<br>*Entry Entered:* 10/21/2016 15:39:09 | |
|---|---|---|

*SEALED* **SEALED** Subpoena Returned Executed on 10/20/16 in case as to Steven A. Stewart re [866](#) Subpoena Issued (MMM)

| Sealed entry:<br>Document [935](#)<br>Edit entry data | *Entry Filed:* 11/03/2016<br>*Entry Entered:* 11/03/2016 15:37:25 | |
|---|---|---|

*SEALED* **SEALED** STATUS REPORT *of the Coordinating Discovery Attorney for October*

*2016* by Russell M. Aoki as to Cliven D. Bundy, Ryan C. Bundy, Ammon E. Bundy, Ryan W. Payne, Peter T. Santilli, Jr, Melvin D. Bundy, David H. Bundy, Brian D. Cavalier, Blaine Cooper, Gerald A. Delemus, Eric J. Parker, O. Scott Drexler, Richard R. Lovelien, Steven A. Stewart, Todd C. Engel, Gregory P. Burleson, Joseph D. O'Shaughnessy, Micah L. McGuire, Jason D. Woods. (Aoki, Russ ell)

| | |
|---|---|
| **Sealed entry:**<br>Document     949<br>Edit entry data | *Entry Filed:* 11/09/2016<br>*Entry Entered:* 11/09/2016 15:27:33 |

*SEALED* **SEALED** EXHIBIT(s) B_ FBI 302 of Lavasseur to 948 Response to Motion, filed by USA as to Ammon E. Bundy. (Myhre, Steven)

| | |
|---|---|
| **Sealed entry:**<br>Document     956<br>Edit entry data | *Entry Filed:* 11/09/2016<br>*Entry Entered:* 11/09/2016 18:15:49 |

*SEALED* **SEALED** NOTICE of Manual Filing by Ryan W. Payne re 955 Reply to Response to Motion. Compact Disc manually filed with the Clerk's Office. Exhibit J (Weksler, Brenda)

| | |
|---|---|
| **Sealed entry:**<br>Document     982<br>Edit entry data | *Entry Filed:* 11/16/2016<br>*Entry Entered:* 11/16/2016 15:07:45 |

*SEALED* MOTION to Suppress, filed by Gregory P. Burleson. Responses due by 12/3/2016. (Jackson, Terrence) Modified on 1/11/2017 to SEAL per 1277 ORDER (MMM).

| | |
|---|---|
| **Sealed entry:**<br>Documents     1004,     1004-1,     1004-2<br>Edit entry data | *Entry Filed:* 11/22/2016<br>*Entry Entered:* 11/22/2016 11:46:32 |

*SEALED* (Ex Parte) **SEALED** Ex Parte MOTION for Rule 17(b) Subpoenas, filed by Steven A. Stewart. (Attachments: # 1 Exhibit, # 2 Exhibit)(Tanasi, Richard) Modified event on 11/22/2016 (TR).

| | |
|---|---|
| **Sealed entry:**<br>Document     1015<br>Edit entry data | *Entry Filed:* 11/22/2016<br>*Entry Entered:* 11/22/2016 15:28:02 |

*SEALED* **SEALED** AFFIDAVIT of Standby Counsel by Ryan C. Bundy re 1014 Motion *for Standby Counsel to be Provided Access to Discovery Database(s)*. (Dows, Angela)

| | |
|---|---|
| **Sealed entry:**<br>Document     1022<br>Edit entry data | *Entry Filed:* 11/22/2016<br>*Entry Entered:* 11/22/2016 18:18:54 |

*SEALED* **SEALED** EXHIBIT(s) *1* to 877 Motion for Joinder, filed by O. Scott Drexler. (Leventhal, Todd)

| | |
|---|---|
| **Sealed entry:**<br>Document     1066<br>Edit entry data | *Entry Filed:* 12/02/2016<br>*Entry Entered:* 12/02/2016 10:35:28 |

*SEALED* **SEALED** STATUS REPORT re: discovery; filed by Russell M. Aoki as to Cliven D. Bundy, Ryan C. Bundy, Ammon E. Bundy, Ryan W. Payne, Peter T. Santilli, Jr, Melvin D. Bundy, David H. Bundy, Brian D. Cavalier, Blaine Cooper, Gerald A. Delemus, Eric J. Parker, O. Scott Drexler, Richard R. Lovelien, Steven A. Stewart, Todd C. Engel, Gregory P. Burleson, Joseph D. O'Shaughnessy, Micah L. McGuire, Jason D. Woods. (Aoki, Russell)

| | |
|---|---|
| **Sealed document:**<br>Documents     1086,     1086-1<br>Edit document security | *Entry Filed:* 12/08/2016<br>*Entry Entered:* 12/08/2016 17:06:03 |

EX PARTE MOTION for Paralegal Access at Southern Nevada Detention Center; filed by

Ammon E. Bundy. (Attachments: # 1 Exhibit 1 Resume)(Hill, Daniel)

| | | | |
|---|---|---|---|
| | **Sealed entry:**<br>Documents    1089,     1089-1<br>Edit entry data | *Entry Filed:* 12/09/2016<br>*Entry Entered:* 12/09/2016 11:51:30 | |
| | *\*SEALED\** **SEALED** MOTION for Leave to Seal re: 1086 EX PARTE MOTION for Paralegal Access; filed by Ammon E. Bundy. (Attachments: # 1 Exhibit 1- Sealed Resume)(Hill, Daniel) | | |
| | **Sealed entry:**<br>Document    1091<br>Edit entry data | *Entry Filed:* 12/11/2016<br>*Entry Entered:* 12/11/2016 18:13:47 | |
| | *\*SEALED\** **SEALED** MOTION to Withdraw as Attorney; filed by Todd C. Engel. (George, John) **Corrected image 1092 attached on 12/12/2016 (RFJ).** Modified on 12/23/2016 (JAM). | | |
| | **Sealed entry:**<br>Document    1092<br>Edit entry data | *Entry Filed:* 12/11/2016<br>*Entry Entered:* 12/11/2016 21:03:54 | |
| | *\*SEALED\** **SEALED** NOTICE of Corrected Image/Document re 1091 Motion to Withdraw as Attorney by Todd C. Engel. (Service of corrected image is attached). (George, John) | | |
| | **Sealed entry:**<br>Documents    1096,     1096-1<br>Edit entry data | *Entry Filed:* 12/12/2016<br>*Entry Entered:* 12/12/2016 16:04:52 | |
| | *\*SEALED\** AMENDED Emergency **SEALED** Ex Parte Motion for Paralegal Access at Southern Nevada Detention Center by Ammon E. Bundy. (Attachments: # 1 Exhibit 1 Resume) (Hill, Daniel) Modified event on 12/13/2016 (TR). | | |
| | **Sealed entry:**<br>Document    1097<br>Edit entry data | *Entry Filed:* 12/12/2016<br>*Entry Entered:* 12/12/2016 17:25:15 | |
| | *\*SEALED\** First **SEALED** MOTION to Seal 1091 Motion to Withdraw as Attorney by Todd C. Engel. (George, John) | | |
| | **Sealed entry:**<br>Documents    1123,     1123-1<br>Edit entry data | *Entry Filed:* 12/15/2016<br>*Entry Entered:* 12/15/2016 13:18:54 | |
| | *\*SEALED\** (Ex Parte) **SEALED** Ex Parte MOTION for Rule 17(b) Subpoenas *(Expedited Treatment Requested by Ryan C. Bundy in light of December 23, 2016 Hearing on Motion to Reopen) - Argument by Ryan C. Bundy under Fed. R. Crim. P. 17(a)* by Ryan C. Bundy. (Attachments: # 1 Exhibit Proposed Subpoenas (10))(Dows, Angela) | | |
| | **Sealed entry:**<br>Document    1131<br>Edit entry data | *Entry Filed:* 12/16/2016<br>*Entry Entered:* 12/16/2016 12:56:17 | |
| | *\*SEALED\** **SEALED** ORDER Denying without prejudice Defendant's 1123 Ex Parte Motion for Issuance of Rule 17(b) Subpoenas as to Ryan C. Bundy (2). Signed by Magistrate Judge Peggy A. Leen on 12/16/2016. (Copies have been dis tributed pursuant to the NEF - copy mailed to Angela H. Dows - SLD) | | |
| | **Sealed entry:**<br>Document    1145<br>Edit entry data | *Entry Filed:* 12/19/2016<br>*Entry Entered:* 12/19/2016 15:38:17 | |
| | *\*SEALED\** **SEALED** WITNESS LIST *Defendant's Joint Witness List* by O. Scott Drexler as to Eric J. Parker, O. Scott Drexler, Richard R. Lovelien, Steven A. Stewart, Todd C. Engel, Gregory P. Burleson. (Leventhal, Todd) | | |

| | Sealed entry:<br>Document  __1161__<br>Edit entry data | *Entry Filed:* 12/19/2016<br>*Entry Entered:* 12/19/2016 17:19:27 | |
|---|---|---|---|
| | *SEALED* **SEALED** NOTICE *of Witnesses Pursuant to Court Order* by Steven A. Stewart as to Eric J. Parker, O. Scott Drexler, Richard R. Lovelien, Steven A. Stewart, Todd C. Engel, Gregory P. Burleson. (Tanasi, Richard) | | |
| | Sealed entry:<br>Document  __1166__<br>Edit entry data | *Entry Filed:* 12/20/2016<br>*Entry Entered:* 12/20/2016 10:52:25 | |
| | *SEALED* **SEALED** FIRST SUPPLEMENT to: __1161__ Witness List, filed by by Steven A. Stewart as to Eric J. Parker, O. Scott Drexler, Richard R. Lovelien, Steven A. Stewart, Todd C. Engel, Gregory P. Burleson. (Tanasi, Richard) | | |
| | Sealed entry:<br>Document  __1179__<br>Edit entry data | *Entry Filed:* 12/22/2016<br>*Entry Entered:* 12/22/2016 12:32:17 | |
| | *SEALED* **SEALED** ORDER, as to O. Scott Drexler (12), that, pursuant to LR IA 10-5(a), the clerk is directed to file defendant Drexler's *In Camera* Motion to Reopen Detention Hearing and Modify Conditions of Release UNDER SEAL, and to store Exhibit 1, the CD-R computer disk UNDER SEAL.<br><br>FURTHER ORDERED that the government has until January 12, 2017 to file UNDER SEAL any opposition to this motion, Defendant Drexler may file UNDER SEAL a reply in support of his moti on on or before January 19, 2017.<br><br>Signed by Magistrate Judge Cam Ferenbach on 12/22/16.<br><br>(Copies have been distributed by mail to Todd Leventhal; S. Myhre; E. Creegan - MMM) | | |
| | Sealed entry:<br>Document  __1180__<br>Edit entry data | *Entry Filed:* 12/22/2016<br>*Entry Entered:* 12/22/2016 12:37:56 | |
| | *SEALED* **SEALED** MOTION to Reopen Detention Hearing & Modify Conditions of Release, filed by O. Scott Drexler. (MMM) | | |
| | Sealed entry:<br>Documents  __1191__,  __1191-1__,  __1191-2__,<br>__1191-3__,  __1191-4__<br>Edit entry data | *Entry Filed:* 12/27/2016<br>*Entry Entered:* 12/27/2016 14:13:55 | |
| | *SEALED* (Ex Parte) First **SEALED** EX PARTE MOTION *FOR SUBPOENA FOR TRIAL APPEARANCE PURSUANT TO RULE 17 AND LRC 17-1: AMMON, MELVIN, AND DAVID BUNDY* by Steven A. Stewart as to Eric J. Parker, Steven A. Stewart. (Attachments: # ( 1) Exhibit Ammon, # __2__ Exhibit Melvin, # __3__ Exhibit David, # __4__ Exhibit Transport Order)(Tanasi, Richard) | | |
| | Sealed entry:<br>Documents  __1192__,  __1192-1__<br>Edit entry data | *Entry Filed:* 12/27/2016<br>*Entry Entered:* 12/27/2016 14:37:17 | |
| | *SEALED* (Ex Parte) **SEALED** Ex Parte MOTION for Rule 17(b) Subpoenas (Expedited Treatment Requested) by Ryan W. Payne. (Attachments: # __1__ Exhibit A-K)(Weksler, Brenda) | | |
| | Sealed entry:<br>Document  __1193__<br>Edit entry data | *Entry Filed:* 12/27/2016<br>*Entry Entered:* 12/27/2016 15:03:43 | |

*SEALED* **SEALED** MOTION for Joinder to **1192 Ex Parte Motion for Rule 17(b) Subpoenas**, filed by Peter T. Santilli, Jr. (Rasmussen, Chris) **Modified on 12/28/2016 to create docket entry relationship (TR)**.

| Sealed entry:<br>Document   1196<br>Edit entry data | *Entry Filed:* 12/22/2016<br>*Entry Entered:* 12/28/2016 09:24:16 | |
|---|---|---|

*SEALED* **SEALED** NOTICE of Manual Filing by USA as to Steven A. Stewart re 875 Order. One CD containing Documents from BLM in response to 866 Subpoena on behalf of Defendant Steven Stewart manually filed with the Clerk� 39;s Office. (Notice and CD placed in the SEALED file room). (MMM)

| Sealed entry:<br>Document   1197<br>Edit entry data | *Entry Filed:* 12/22/2016<br>*Entry Entered:* 12/28/2016 09:50:05 | |
|---|---|---|

*SEALED* **SEALED** NOTICE of Manual Filing by USA as to Steven A. Stewart re 886 Order (copy of different order attached to Notice). One CD containing Documents from National Park Service in response to 887 Subpoena Issued on behalf of Defendant Steven Stewart manually filed with the Clerk's Office. (Notice and CD placed in the SEALED file room) (MMM) Modified on 12/28/2016 to seal (MMM).

| Sealed entry:<br>Document   1201<br>Edit entry data | *Entry Filed:* 12/28/2016<br>*Entry Entered:* 12/28/2016 11:26:19 | |
|---|---|---|

*SEALED* (Ex Parte) **SEALED** EX PARTE MOTION for Joinder to **1192 Ex Parte Motion for Rule 17(b) Subpoenas**, filed by Steven A. Stewart. (Tanasi, Richard) **Modified on 12/28/2016 to create docket entry relationship and correct fili ng party (TR)**.

| Sealed entry:<br>Document   1204<br>Edit entry data | *Entry Filed:* 12/28/2016<br>*Entry Entered:* 12/28/2016 14:31:34 | |
|---|---|---|

*SEALED* **SEALED** MOTION for Joinder to **1192 Ex Parte Motion for Rule 17(b) Subpoenas**, filed by Ammon E. Bundy. (Hill, Daniel) **Modified on 12/28/2016 to create docket entry relationship (TR)**.

| Sealed entry:<br>Document   1222<br>Edit entry data | *Entry Filed:* 01/03/2017<br>*Entry Entered:* 01/03/2017 16:34:56 | |
|---|---|---|

*SEALED* **SEALED** Ex Parte ORDER that the Government shall be allowed to file the *in camera* submission under seal. FURTHER ORDERED that the Government is not required to disclose the information from the *in camera* sub mission because it is not material at this time. Signed by Chief Judge Gloria M. Navarro on 1/3/17. (Copies have been distributed in paper form to US Atty S. Myhre - MMM)

| Sealed entry:<br>Document   1223<br>Edit entry data | *Entry Filed:* 01/03/2017<br>*Entry Entered:* 01/03/2017 16:40:53 | |
|---|---|---|

*SEALED* (Ex Parte) **SEALED** EX PARTE *In Camera* Submission by USA as to Cliven D. Bundy, Ryan C. Bundy, Ammon E. Bundy, Ryan W. Payne, Peter T. Santilli, Jr, Melvin D. Bundy, David H. Bundy, Brian D. Cavalier, Blaine Cooper, Geral d A. Delemus, Eric J. Parker, O. Scott Drexler, Richard R. Lovelien, Steven A. Stewart, Todd C. Engel, Gregory P. Burleson, Joseph D. O'Shaughnessy, Micah L. McGuire, Jason D. Woods. (MMM)

| Sealed entry:<br>Document   1244<br>Edit entry data | *Entry Filed:* 01/06/2017<br>*Entry Entered:* 01/06/2017 14:45:43 | |
|---|---|---|

| | *SEALED* **SEALED** SUBPOENA Issued in case as to Steven A. Stewart. (MMM) |
|---|---|
| | **Sealed entry:** Document 1247 Edit entry data / *Entry Filed:* 01/06/2017 *Entry Entered:* 01/06/2017 15:44:00 |
| | *SEALED* **SEALED** STATUS REPORT *of the Coordinating Discovery Attorney for December 2016* by Russell M. Aoki as to Cliven D. Bundy, Ryan C. Bundy, Ammon E. Bundy, Ryan W. Payne, Peter T. Santilli, Jr, Melvin D. Bundy, David H. Bundy, Brian D. Cavalier, Blaine Cooper, Gerald A. Delemus, Eric J. Parker, O. Scott Drexler, Richard R. Lovelien, Steven A. Stewart, Todd C. Engel, Gregory P. Burleson, Joseph D. O'Shaughnessy, Micah L. McGuire, Jason D. Woods. (Aoki, Ru ssell) |
| | **Sealed entry:** Document 1257 Edit entry data / *Entry Filed:* 01/06/2017 *Entry Entered:* 01/09/2017 13:39:53 |
| | *SEALED* **SEALED** ORDER that 1192 Ryan W. Payne's Ex Parte Motion for Issuance of Rule 17(b) Subpoenas is GRANTED in part and DENIED in part. Payne's Motion shall remain ex parte and under seal. The Clerk of the Court SHALL NOT ISSUE THE PROPOSED SUBPOENAS attached to the Motion. Defendants Peter T. Santilli Jr., Ammon E. Bundy, and Steven Stewart Motions for Joinder (ECF Nos. 1193 , 1201 , 1204 ) are GRANTED, in that the defendants are granted leave to join in the substantive arguments. Counsel for Payne shall revise the proposed subpoenas for the subset of documents the court has determined Payne has met his burden of establishing the requested records are relevant and evidentiary on the correct form. Counsel for Payne shall submit a proposed form of order with the revised subpoenas instructing the Clerk of Court to issue the subpoenas and directing the United States Marshal to serve the subpoenas. The proposed order shall also provide that the Clerk of Court shall notify counsel for all parties when the documents have been received that are available for inspection and copying. Signed by Magistrate Judge Peggy A. Leen on 1/6/17. (Copies have been distributed in paper form to D. Hill, B. Weksler, C. Rasmussen, R. Tanasi - MMM) |
| | **Sealed entry:** Document 1265 Edit entry data / *Entry Filed:* 01/09/2017 *Entry Entered:* 01/09/2017 15:55:39 |
| | *SEALED* **SEALED** ORDER, as to Ammon E. Bundy (3), that 1096 Sealed and Ex Parte Motion for Paralegal Access at Southern Nevada Detention Center is DENIED. Signed by Magistrate Judge Peggy A. Leen on 1/9/17. (Copies have been di stributed in paper form to D. Hill - MMM) |
| | **Sealed entry:** Document 1286 Edit entry data / *Entry Filed:* 01/12/2017 *Entry Entered:* 01/12/2017 16:39:13 |
| | *SEALED* **SEALED** RESPONSE *to 1180 Sealed Motion to ReOpen Detention Hearing & Modify Conditions of Release, filed by USA as to O. Scott Drexler. (Myhre, Steven)* |
| | **Sealed entry:** Document 1289 Edit entry data / *Entry Filed:* 01/13/2017 *Entry Entered:* 01/13/2017 12:07:04 |
| | *SEALED* **SEALED** EX PARTE ORDER Denying without prejudice Defendants Steven Stewart and Eric Parker's 1191 Ex Parte Motion for Subpoena for Trial Appearance. Signed by Magistrate Judge Peggy A. Leen on 1/13/2017. (Copies ha ve been distributed pursuant to the NEF - copies mailed to Attorneys Jess R. Marchese and Richard Tanasi - SLD) |
| | **Sealed entry:** Document 1291 Edit entry data / *Entry Filed:* 01/13/2017 *Entry Entered:* 01/13/2017 12:31:40 |

*SEALED* **SEALED** EX PARTE ORDER Granting Defendant Ammon E. Bundy's 351 Motions for Leave to File Under Seal. The 351 -1 Declaration and 1086 , 1089 Motions for Paralegal Access at Southern Nevada Detention Cent er shall remain under seal. Signed by Magistrate Judge Peggy A. Leen on 1/13/2017. (Copies have been distributed pursuant to the NEF - copy mailed to Attorney Daniel Hill - SLD)

| | | |
|---|---|---|
| **Sealed entry:**<br>Documents   1292,   1292-1,   1292-2,   1292-3<br>Edit entry data | *Entry Filed:* 01/13/2017<br>*Entry Entered:* 01/13/2017 14:01:10 | |

*SEALED* (Ex Parte) **SEALED** EX PARTE MOTION *for Issuance of Subpoenas* by Ryan W. Payne. (Attachments: # 1 Exhibit A-C, # 2 Exhibit D-F, # 3 Exhibit G-H)(Weksler, Brenda)

| | | |
|---|---|---|
| **Sealed entry:**<br>Document   1304<br>Edit entry data | *Entry Filed:* 01/17/2017<br>*Entry Entered:* 01/17/2017 11:42:49 | |

*SEALED* **SEALED** EXHIBIT(s) to 1290 Motion in Limine, filed by Gregory P. Burleson. (Jackson, Terrence)

| | | |
|---|---|---|
| **Sealed entry:**<br>Documents   1328,   1328-1<br>Edit entry data | *Entry Filed:* 01/18/2017<br>*Entry Entered:* 01/18/2017 10:33:42 | |

*SEALED* (Ex Parte) **SEALED** Ex Parte MOTION for Rule 17(b) Subpoenas by Ryan C. Bundy. (Attachments: # 1 Exhibit A through K - Proposed Subpoenas for Reopened Detention Hearing)(Dows, Angela)

| | | |
|---|---|---|
| **Sealed entry:**<br>Documents   1333,   1333-1<br>Edit entry data | *Entry Filed:* 01/18/2017<br>*Entry Entered:* 01/18/2017 15:03:36 | |

*SEALED* **SEALED** EXHIBIT to 1332 MOTION in Limine *OMNIBUS*, filed by Steven A. Stewart as to Eric J. Parker, O. Scott Drexler, Steven A. Stewart. Responses due by 2/1/2017. (Attachments: # 1 Exhibit C. FIREAR MS EVIDENCE)(Tanasi, Richard) Modified event on 1/19/2017 (TR).

| | | |
|---|---|---|
| **Sealed entry:**<br>Documents   1356,   1356-1,   1356-2,   1356-3,   1356-4,   1356-5<br>Edit entry data | *Entry Filed:* 01/19/2017<br>*Entry Entered:* 01/19/2017 11:46:57 | |

*SEALED* (Ex Parte) **SEALED** EX PARTE MOTION re: Subpoena, filed by Steven A. Stewart as to Eric J. Parker, Steven A. Stewart. (Attachments: # 1 Exhibit A.Bundy, # 2 Exhibit M.Bundy, # 3 Exhibit D.Bundy, # 4 Exhibit FBI Bundys 3 02s, # 5 Exhibit Order)(Tanasi, Richard)

| | | |
|---|---|---|
| **Sealed entry:**<br>Documents   1357,   1357-1,   1357-2,   1357-3<br>Edit entry data | *Entry Filed:* 01/19/2017<br>*Entry Entered:* 01/19/2017 12:00:34 | |

*SEALED* (Ex Parte) **SEALED** Ex Parte MOTION for Rule 17(b) Subpoenas , filed by Steven A. Stewart as to Eric J. Parker, O. Scott Drexler, Steven A. Stewart. (Attachments: # 1 Exhibit 8.3, # 2 Exhibit Sub, # 3 Exhibit Tobiasson Rep ort)(Tanasi, Richard) Modified event on 1/20/2017 (TR).

| | | |
|---|---|---|
| **Sealed entry:**<br>Documents   1358,   1358-1,   1358-2,   1358-3<br>Edit entry data | *Entry Filed:* 01/19/2017<br>*Entry Entered:* 01/19/2017 12:10:37 | |

*SEALED* (Ex Parte) **SEALED** Ex Parte MOTION for Rule 17(b) Subpoenas , filed by Steven A. Stewart as to Eric J. Parker, O. Scott Drexler, Steven A. Stewart. (Attachments: # 1 Exhibit 8.3, # 2 Exhibit Sub, # 3 Exhibit Memo 302s)(Ta nasi, Richard) Modified event on 1/20/2017 (TR).

| Sealed entry:<br>Document   1372<br>Edit entry data | *Entry Filed:* 01/19/2017<br>*Entry Entered:* 01/20/2017 15:16:44 | |
|---|---|---|

*SEALED* **SEALED** Subpoena Returned Executed on 1/19/17 in case as to Steven A. Stewart re 1244 Subpoena Issued as to Trooper James Clayton Madsen. (MMM)

| Sealed entry:<br>Document   1384<br>Edit entry data | *Entry Filed:* 01/24/2017<br>*Entry Entered:* 01/24/2017 14:19:45 | |
|---|---|---|

*SEALED* **SEALED** EXHIBIT(s) to 1292 MOTION; filed by Ryan W. Payne. (Weksler, Brenda)

| Sealed entry:<br>Documents   1385,   1385-1,   1385-2,   1385-3<br>Edit entry data | *Entry Filed:* 01/24/2017<br>*Entry Entered:* 01/24/2017 16:31:06 | |
|---|---|---|

*SEALED* (Ex Parte) **SEALED** EX PARTE MOTION for Subpoena pursuant to Rule 17 (b) and (c) and LRC 17-1; filed by Steven A. Stewart as to Eric J. Parker, O. Scott Drexler, Steven A. Stewart. (Attachments: # 1 Exhibit, # 2 Exhibit, # ( 3) Exhibit)(Tanasi, Richard)

| Sealed entry:<br>Documents   1386,   1386-1,   1386-2,   1386-3<br>Edit entry data | *Entry Filed:* 01/24/2017<br>*Entry Entered:* 01/24/2017 16:39:50 | |
|---|---|---|

*SEALED* (Ex Parte) **SEALED** SECOND EX PARTE MOTION for Subpoena pursuant to Rule 17 (b) and (c) and LRC 17-1; filed by Steven A. Stewart as to Eric J. Parker, O. Scott Drexler, Steven A. Stewart. (Attachments: # 1 Exhibit, # 2 Exhib it, # 3 Exhibit)(Tanasi, Richard)

| Sealed entry:<br>Documents   1388,   1388-1,   1388-2,   1388-3,   1388-4<br>Edit entry data | *Entry Filed:* 01/24/2017<br>*Entry Entered:* 01/24/2017 17:29:23 | |
|---|---|---|

*SEALED* **SEALED** NOTICE re 1387 Reply to Response to Motion; filed by Ryan C. Bundy. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D)(Dows, Angela)

| Sealed entry:<br>Document   1392<br>Edit entry data | *Entry Filed:* 01/25/2017<br>*Entry Entered:* 01/25/2017 13:07:28 | |
|---|---|---|

*SEALED* **SEALED** ORDER that 1356 Defendants Steven A. Stewart and Eric Parker's Ex Parte Motion for Subpoena for Trial Appearance re: Ammon, Melvin, and David Bundy is GRANTED IN PART consistent with the body of this order. Signed by Magistrate Judge Peggy A. Leen on 1/25/17. (Copies have been distributed pursuant to the NEF: via US mail to R. Tanasi; D. Hill; L. Gaffney; C. Potter, III - MMM)

| Sealed entry:<br>Document   1395<br>Edit entry data | *Entry Filed:* 01/25/2017<br>*Entry Entered:* 01/25/2017 14:15:02 | |
|---|---|---|

*SEALED* **SEALED** ORDER that 1357 Defendants Steven A. Stewart, Eric Parker, and O. Scott Drexler's Ex Parte Motion for Subpoena for Trial Appearance re Sgt. Bret Empey is GRANTED, and shall remain ex parte and under seal. Signed by Magistrate Judge Peggy A.

Leen on 1/25/17. (Copies have been distributed pursuant to the NEF: via US mail to R. Tanasi - MMM)

| Sealed entry:<br>Document **1396**<br>Edit entry data | *Entry Filed:* 01/25/2017<br>*Entry Entered:* 01/25/2017 14:20:16 | |
|---|---|---|
| *SEALED* **SEALED** SUBPOENA Issued as to Sgt Bret Empey in case as to Steven A. Stewart. (MMM) | | |

| Sealed entry:<br>Document **1398**<br>Edit entry data | *Entry Filed:* 01/25/2017<br>*Entry Entered:* 01/25/2017 14:29:53 | |
|---|---|---|
| *SEALED* **SEALED** ORDER that 1358 Defendants Steven A. Stewart, Eric Parker, and O. Scott Drexler's Ex Parte Motion for Subpoena for Trial Appearance re: Special Agent Richardson is GRANTED, and shall remain ex parte and und er seal. Signed by Magistrate Judge Peggy A. Leen on 1/25/17. (Copies have been distributed pursuant to the NEF: via US mail to R. Tanasi - MMM) | | |

| Sealed entry:<br>Document **1399**<br>Edit entry data | *Entry Filed:* 01/25/2017<br>*Entry Entered:* 01/25/2017 14:33:38 | |
|---|---|---|
| *SEALED* **SEALED** SUBPOENA Issued as to Special Agent Eric L. Richardson in case as to Steven A. Stewart. (MMM) | | |

| Sealed entry:<br>Document **1400**<br>Edit entry data | *Entry Filed:* 01/25/2017<br>*Entry Entered:* 01/25/2017 14:45:00 | |
|---|---|---|
| *SEALED* **SEALED** ORDER that 1386 Defendants Steven A. Stewart, Eric Parker, and O. Scott Drexler's Ex Parte Motion for Subpoena for Trial Appearance re: Special Agent Patrick Apley is GRANTED, and shall remain ex parte and under seal. Signed by Magistrate Judge Peggy A. Leen on 1/25/17. (Copies have been distributed pursuant to the NEF: via US mail to R. Tanasi - MMM) | | |

| Sealed entry:<br>Document **1401**<br>Edit entry data | *Entry Filed:* 01/25/2017<br>*Entry Entered:* 01/25/2017 14:48:38 | |
|---|---|---|
| *SEALED* **SEALED** SUBPOENA Issued as to Special Agent Patrick Apley in case as to Steven A. Stewart. (MMM) | | |

| Sealed entry:<br>Document **1403**<br>Edit entry data | *Entry Filed:* 01/25/2017<br>*Entry Entered:* 01/25/2017 16:11:45 | |
|---|---|---|
| *SEALED* **SEALED** ORDER that 1385 Defendants Steven A. Stewart, Eric Parker, and O. Scott Drexler's Ex Parte Motion for Subpoena for Trial Appearance re: Special Agent Michael Carpenter is GRANTED, and shall remain ex parte and under seal. Signed by Magistrate Judge Peggy A. Leen on 1/25/17. (Copies have been distributed pursuant to the NEF: via US Mail to R. Tanasi - MMM) | | |

| Sealed entry:<br>Document **1404**<br>Edit entry data | *Entry Filed:* 01/25/2017<br>*Entry Entered:* 01/25/2017 16:13:56 | |
|---|---|---|
| *SEALED* **SEALED** SUBPOENA Issued as to Special Agent Michael Carpenter in case as to Steven A. Stewart. (MMM) | | |

| Sealed entry:<br>Document **1416** | *Entry Filed:* 01/24/2017<br>*Entry Entered:* 01/26/2017 13:10:52 | |
|---|---|---|

| | | |
|---|---|---|
| | Edit entry data | |
| | *SEALED* **SEALED** Subpoena Returned Executed on 1/23/17 in case as to Ryan C. Bundy re 1352 Subpoena Issued as to Sheriff Nathan Curtis. (MMM) | |
| | **Sealed entry:**<br>Document     1431<br>Edit entry data | *Entry Filed:* 01/26/2017<br>*Entry Entered:* 01/27/2017 11:56:18 | |
| | *SEALED* **SEALED** ORDER, as to O. Scott Drexler (12), that 1180 Motion to Reopen Detention Hearing and Modify Conditions of Release is DENIED. Signed by Magistrate Judge Cam Ferenbach on 1/26/17. (Copies have been distributed i n paper form to T. Leventhal; US Atty - MMM) | |
| | **Sealed entry:**<br>Document     1435<br>Edit entry data | *Entry Filed:* 01/27/2017<br>*Entry Entered:* 01/27/2017 14:07:00 | |
| | *SEALED* **SEALED** EXHIBIT(s) A to 1434 Supplement, filed by USA as to Gregory P. Burleson. (Myhre, Steven) | |
| | **Sealed entry:**<br>Document     1441<br>Edit entry data | *Entry Filed:* 01/27/2017<br>*Entry Entered:* 01/27/2017 16:09:22 | |
| | *SEALED* **SEALED** EXHIBIT(s) to 1440 Motion in Limine, filed by USA as to Eric J. Parker, O. Scott Drexler, Richard R. Lovelien, Steven A. Stewart, Todd C. Engel, Gregory P. Burleson. (Myhre, Steven) | |
| | **Sealed entry:**<br>Documents     1445,     1445-1,     1445-2<br>Edit entry data | *Entry Filed:* 01/27/2017<br>*Entry Entered:* 01/27/2017 17:58:20 | |
| | *SEALED* **SEALED** NOTICE *of Filing Under Seal with Exhibits A through Q of Amended Witness and Exhibit List-Character Letters for Ryan C. Bundy* by Ryan C. Bundy re 1444 Exhibit(s). (Attachments: # 1 Letters A thro ugh P in Support, # 2 Letters in Support-Compiliation-Part Q)(Dows, Angela) | |
| | **Sealed entry:**<br>Document     1450<br>Edit entry data | *Entry Filed:* 01/28/2017<br>*Entry Entered:* 01/28/2017 03:04:15 | |
| | *SEALED* **SEALED** EXHIBIT(s) to 1449 Motion in Limine, filed by Todd C. Engel. (George, John) | |
| | **Sealed entry:**<br>Documents     1471,     1471-1<br>Edit entry data | *Entry Filed:* 01/30/2017<br>*Entry Entered:* 02/01/2017 15:50:02 | |
| | *SEALED* **SEALED** Subpoena Returned Unexecuted in case re 1352 Subpoenas Issued as to Ryan C. Bundy. (Attachments: # 1 Subpoena Returned Unexecuted(MMM) | |
| | **Sealed entry:**<br>Documents     1475,     1475-1,     1475-2,     1475-3<br>Edit entry data | *Entry Filed:* 01/30/2017<br>*Entry Entered:* 02/01/2017 16:30:36 | |
| | *SEALED* **SEALED** Subpoena Returned Executed on 1/27/17 in case as to Ryan W. Payne re 1394 Subpoenas Issued (Attachments: # 1 Subpoena Returned Executed, # 2 Subpoena Returned Executed, # 3 Subpoena Returned Execut ed)(MMM) | |
| | **Sealed entry:**<br>Document     1482<br>Edit entry data | *Entry Filed:* 02/01/2017<br>*Entry Entered:* 02/01/2017 19:32:54 | |

| | | |
|---|---|---|
| | *SEALED* **SEALED** EXHIBIT(s) to [1481](#) Motion for Leave to File, filed by USA as to Melvin D. Bundy, O. Scott Drexler, Richard R. Lovelien, Gregory P. Burleson. (Myhre, Steven) | |
| | **Sealed entry:**<br>Documents   [1493](#),   [1493-1](#)<br>Edit entry data | *Entry Filed:* 02/02/2017<br>*Entry Entered:* 02/02/2017 17:14:39 | |
| | *SEALED* **SEALED** MOTION to Dismiss by Steven A. Stewart as to Eric J. Parker, O. Scott Drexler, Steven A. Stewart. Responses due by 2/16/2017. (Attachments: # [1](#) Exhibit EX D) (Tanasi, Richard) | |
| | **Sealed entry:**<br>Documents   [1499](#),   [1499-1](#)<br>Edit entry data | *Entry Filed:* 01/30/2017<br>*Entry Entered:* 02/03/2017 08:57:15 | |
| | *SEALED* **SEALED** Subpoenas Returned Executed on 1/30/17 in case as to Ryan W. Payne re [1394](#) Subpoenas Issued (Attachments: # [1](#) as to LVMPD)(cc: B. Weksler - MMM) | |
| | **Sealed entry:**<br>Document   [1500](#)<br>Edit entry data | *Entry Filed:* 02/03/2017<br>*Entry Entered:* 02/03/2017 13:10:32 | |
| | *SEALED* (Ex Parte) **SEALED** EX PARTE DOCUMENT *Declaration of Mel Bundy* by Melvin D. Bundy. (Gaffney, Lucas) | |
| | **Sealed entry:**<br>Document   [1501](#)<br>Edit entry data | *Entry Filed:* 02/03/2017<br>*Entry Entered:* 02/03/2017 13:52:38 | |
| | *SEALED* **SEALED** DECLARATION of Ammon E. Bundy's Declaration regarding Testimony at the Tier 3 trial Commencing February 6, 2017 Sealed and Ex Parte by Ammon E. Bundy . (Hill, Daniel) | |
| | **Sealed entry:**<br>Document   [1517](#)<br>Edit entry data | *Entry Filed:* 02/06/2017<br>*Entry Entered:* 02/06/2017 08:39:49 | |
| | *SEALED* **SEALED** STATUS REPORT *of the Coordinating Discovery Attorney for January 2017* by Russell M. Aoki as to Cliven D. Bundy, Ryan C. Bundy, Ammon E. Bundy, Ryan W. Payne, Peter T. Santilli, Jr, Melvin D. Bundy, David H. Bundy, Brian D. Cavalier, Blaine Cooper, Gerald A. Delemus, Eric J. Parker, O. Scott Drexler, Richard R. Lovelien, Steven A. Stewart, Todd C. Engel, Gregory P. Burleson, Joseph D. O'Shaughnessy, Micah L. McGuire, Jason D. Woods. (Aoki, Rus sell) | |
| | **Sealed entry:**<br>Documents   [1527](#),   [1527-1](#),   [1527-2](#)<br>Edit entry data | *Entry Filed:* 02/06/2017<br>*Entry Entered:* 02/06/2017 16:02:14 | |
| | *SEALED* (Ex Parte) **SEALED** EX PARTE **MOTION** ~~DOCUMENT~~, filed by Cliven D. Bundy. (Attachments: # [1](#) Declaration, # [2](#) Proposed Order)(Whipple, Bret) Modified event on 2/7/2017 (TR). | |
| | **Sealed entry:**<br>Document   [1531](#)<br>Edit entry data | *Entry Filed:* 02/06/2017<br>*Entry Entered:* 02/07/2017 09:47:28 | |
| | *SEALED* **SEALED** NOTICE of Manual Filing by Ryan W. Payne re [1393](#) Order on Ex Parte Motion. CD 1 Copy of Subpoena, Order, LVMPD Affidavit, Document Production, (5) CDs manually filed with the Clerk's Office. (JM) | |
| | **Sealed entry:**<br>Documents   [1533](#),   [1533-1](#)<br>Edit entry data | *Entry Filed:* 02/07/2017<br>*Entry Entered:* 02/07/2017 11:09:20 | |

*SEALED* **SEALED** NOTICE re: Exhibits A Through Q to Objection to Government Exhibits, filed by Ryan C. Bundy re 1532 Objection to Document,. (Attachments: # 1 Exhibit A through Q)(Dows, Angela)

| **Sealed entry:**<br>Document  1534<br>Edit entry data | *Entry Filed:* 02/06/2017<br>*Entry Entered:* 02/07/2017 12:23:30 | |
|---|---|---|

*SEALED* **SEALED** Subpoena Returned Executed on 1/30/17 in case as to Ryan C. Bundy re 1352 Subpoena Issued, 1430 Subpoena Issued. (cc: A. Dows, R. Bundy - MMM)

| **Sealed entry:**<br>Document  1535<br>Edit entry data | *Entry Filed:* 02/03/2017<br>*Entry Entered:* 02/07/2017 13:43:09 | |
|---|---|---|

*SEALED* **SEALED** Subpoenas Returned Executed on 1/30/17 in case as to Steven A. Stewart re 1396 , 1399 , 1401 , and 1404 Subpoenas Issued. (cc: R. Tanasi - MMM)

| **Sealed entry:**<br>Document  1547<br>Edit entry data | *Entry Filed:* 02/07/2017<br>*Entry Entered:* 02/07/2017 20:46:21 | |
|---|---|---|

*SEALED* **SEALED** EXHIBIT(s) *A* to 1546 Reply to Response to Motion,, filed by Steven A. Stewart as to Eric J. Parker, O. Scott Drexler, Steven A. Stewart. (Tanasi, Richard)

| **Sealed entry:**<br>Document  1549<br>Edit entry data | *Entry Filed:* 02/06/2017<br>*Entry Entered:* 02/08/2017 09:49:21 | |
|---|---|---|

*SEALED* **SEALED** Subpoena Returned Executed on 1/31/17 in case as to Ryan W. Payne re 1394 Subpoena Issued (cc: B. Weksler - MMM)

| **Sealed entry:**<br>Document  1554<br>Edit entry data | *Entry Filed:* 02/08/2017<br>*Entry Entered:* 02/08/2017 15:32:24 | |
|---|---|---|

*SEALED* **SEALED** *EX PARTE* ORDER. IT IS HEREBY ORDERED that the Government shall file its second in camera submission under seal. See order for details. Signed by Chief Judge Gloria M. Navarro on 2/8/17. (CC: US Attorney&# 039;s Office - ASB)

| **Sealed entry:**<br>Document  1566<br>Edit entry data | *Entry Filed:* 02/07/2017<br>*Entry Entered:* 02/10/2017 13:33:48 | |
|---|---|---|

*SEALED* **SEALED** JURY DOCUMENTS as to Eric J. Parker, O. Scott Drexler, Richard R. Lovelien, Steven A. Stewart, Todd C. Engel, Gregory P. Burleson. (MMM)

| **Sealed entry:**<br>Document  1573<br>Edit entry data | *Entry Filed:* 02/10/2017<br>*Entry Entered:* 02/10/2017 20:38:47 | |
|---|---|---|

*SEALED* **SEALED** *EX PARTE* ORDER. IT IS HEREBY ORDERED that the Government shall file its third in camera submission under seal.IT IS FURTHER ORDERED that the Government is not required to disclose the closed investigations resulting in determinations that the allegations were unsubstantiated because they are not material at this time.IT IS FURTHER ORDERED that the Government must disclose the information from the third in camera submission regarding the ongoing investi gations. The Government may seek a protective order from the Court prior to disclosure. Signed by Chief Judge Gloria M. Navarro on 2/10/17. (CC: US Attorney's Office - ASB)

| **Sealed entry:**<br>Document  1577<br>Edit entry data | *Entry Filed:* 02/08/2017<br>*Entry Entered:* 02/14/2017 13:31:54 | |
|---|---|---|

*SEALED* **SEALED** SECOND *IN CAMERA* SUBMISSION Pursuant to *United States v. Henthorn* filed by USA as to Cliven D. Bundy, Ryan C. Bundy, Ammon E. Bundy, Ryan W. Payne, Peter T. Santilli, Jr, Melvin D. Bundy, David H. B undy, Brian D. Cavalier, Blaine Cooper, Gerald A. Delemus, Eric J. Parker, O. Scott Drexler, Richard R. Lovelien, Steven A. Stewart, Todd C. Engel, Gregory P. Burleson, Joseph D. O'Shaughnessy, Micah L. McGuire, and Jason D. Woods. (ASB)

| Sealed entry:<br>Document 1578<br>Edit entry data | Entry Filed: 02/10/2017<br>Entry Entered: 02/14/2017 13:33:28 | |
|---|---|---|

*SEALED* **SEALED** THIRD *IN CAMERA* SUBMISSION Pursuant to *United States v. Henthorn* filed by USA as to Cliven D. Bundy, Ryan C. Bundy, Ammon E. Bundy, Ryan W. Payne, Peter T. Santilli, Jr, Melvin D. Bundy, David H. Bu ndy, Brian D. Cavalier, Blaine Cooper, Gerald A. Delemus, Eric J. Parker, O. Scott Drexler, Richard R. Lovelien, Steven A. Stewart, Todd C. Engel, Gregory P. Burleson, Joseph D. O'Shaughnessy, Micah L. McGuire, and Jason D. Woods. (ASB)

| Sealed entry:<br>Document 1579<br>Edit entry data | Entry Filed: 02/14/2017<br>Entry Entered: 02/14/2017 15:15:40 | |
|---|---|---|

*SEALED* **SEALED** ORDER, as to Cliven D. Bundy (1), that 1527 Ex Parte Application for Order Compelling Nevada Southern Detention Center to Facilitate Attorney Client Communication with Cliven D. Bundy Regarding Physical Health is DENIED. Signed by Magistrate Judge Peggy A. Leen on 2/14/17. (Copies have been distributed in paper form to B. Whipple - MMM)

| Sealed entry:<br>Documents 1590, 1590-1, 1590-2<br>Edit entry data | Entry Filed: 02/16/2017<br>Entry Entered: 02/16/2017 16:41:35 | |
|---|---|---|

*SEALED* **SEALED** MOTION for Approval of Round Two Budget, filed by Ryan C. Bundy. Responses due by 3/2/2017. (Attachments: # 1 Exhibit A-Proposed Round Two Budget, # 2 Exhibit B-Resumes of Roger Roots and Sally McDaniel)( Dows, Angela)

| Sealed entry:<br>Document 1604<br>Edit entry data | Entry Filed: 02/21/2017<br>Entry Entered: 02/22/2017 13:03:38 | |
|---|---|---|

*SEALED* **SEALED**Ex Parte ORDER re 1500 Ex Parte Document filed by Melvin D. Bundy, 1501 Declaration filed by Ammon E. Bundy that the Clerk of Court shall issue a Writ of Habeas Corpus Ad Testificandum. Signed by Magistr ate Judge Peggy A. Leen on 2/21/2017. (Copies have been distributed pursuant to the NEF, cc: Attys for Melvin D. Bundy and Ammon E. Bundy, USM - JM)

| Sealed entry:<br>Document 1605<br>Edit entry data | Entry Filed: 02/22/2017<br>Entry Entered: 02/22/2017 13:13:48 | |
|---|---|---|

*SEALED* **SEALED** WRIT of Habeas Corpus ad Testificandum Issued as to Ammon E. Bundy in case as to Ammon E. Bundy by Magistrate Judge Peggy A. Leen (JM, cc: USM)

| Sealed entry:<br>Document 1606<br>Edit entry data | Entry Filed: 02/22/2017<br>Entry Entered: 02/22/2017 13:16:15 | |
|---|---|---|

*SEALED* **SEALED** WRIT of Habeas Corpus ad Testificandum Issued as to Mel D. Bundy in case as to Melvin D. Bundy by Magistrate Judge Peggy A. Leen (JM, cc: USM)

| Sealed entry:<br>Document 1615 | Entry Filed: 02/24/2017<br>Entry Entered: 02/24/2017 13:43:12 | |
|---|---|---|

| | Edit entry data | |
|---|---|---|

*SEALED* **SEALED** *EX PARTE* ORDER. IT IS HEREBY ORDERED that the Government shall file its February 24, 2017 in camera submission under seal. IT IS FURTHER ORDERED that the non-public OIG Report and Attachments 18 and 48 to that report shall be treated as confidential documents under the terms of the standing Protective Order (see ECF No. 609 ). IT IS FURTHER ORDERED that counsel and standby counsel for the Trial 1 defendants may review Attachments 18 and 48 to the non -public OIG Report at the United States Attorneys Office at a mutually convenient time.. Signed by Chief Judge Gloria M. Navarro on 2/24/17. (CC: US Attorney's Office - ASB)

| | **Sealed entry:** Document 1616 Edit entry data | *Entry Filed:* 02/24/2017 *Entry Entered:* 02/24/2017 13:46:30 | |
|---|---|---|---|

*SEALED* **SEALED** FIFTH *IN CAMERA* SUBMISSION Pursuant to *United States v. Henthorn* by USA as to Cliven D. Bundy, Ryan C. Bundy, Ammon E. Bundy, Ryan W. Payne, Peter T. Santilli, Jr, Melvin D. Bundy, David H. Bundy, Brian D. Cavalier, Blaine Cooper, Gerald A. Delemus, Eric J. Parker, O. Scott Drexler, Richard R. Lovelien, Steven A. Stewart, Todd C. Engel, Gregory P. Burleson, Joseph D. O'Shaughnessy, Micah L. McGuire, and Jason D. Woods. (ASB)

| | **Sealed entry:** Document 1643 Edit entry data | *Entry Filed:* 03/01/2017 *Entry Entered:* 03/01/2017 10:36:11 | |
|---|---|---|---|

*SEALED* **SEALED** *EX PARTE* ORDER. IT IS HEREBY ORDERED that the Government shall file its February 22, 2017 in camera submission under seal. IT IS FURTHER ORDERED that the Government is not required to disclose the three interview transcripts attached to its in camera brief because they are not material at this time. IT IS FURTHER ORDERED that the Government shall submit another in camera brief by Monday, March 6, 2017, addressing whether SSA Love was prohibited from a tending the 2015 anniversary operation because of any mishandling of the April 2014 operation. Signed by Chief Judge Gloria M. Navarro on 3/1/17. (CC: US Attorney's Office - ASB)

| | **Sealed entry:** Documents 1644, 1644-1, 1644-2, 1644-3 Edit entry data | *Entry Filed:* 03/01/2017 *Entry Entered:* 03/01/2017 10:47:05 | |
|---|---|---|---|

*SEALED* **SEALED** FOURTH *IN CAMERA* SUBMISSION Pursuant to *United States v. Henthorn* by USA as to Cliven D. Bundy, Ryan C. Bundy, Ammon E. Bundy, Ryan W. Payne, Peter T. Santilli, Jr, Melvin D. Bundy, David H. Bundy, Brian D. Cavalier, Blaine Cooper, Gerald A. Delemus, Eric J. Parker, O. Scott Drexler, Richard R. Lovelien, Steven A. Stewart, Todd C. Engel, Gregory P. Burleson, Joseph D. O'Shaughnessy, Micah L. McGuire, Jason D. Woods. (Attachments: # 1 Part 2 of 4, # 2 Part 3 of 4, # 3 Part 4 of 4)(ASB)

| | **Sealed entry:** Document 1657 Edit entry data | *Entry Filed:* 03/03/2017 *Entry Entered:* 03/03/2017 13:37:54 | |
|---|---|---|---|

*SEALED* **SEALED** STATUS REPORT *of the Coordinating Discovery Attorney for February 2017* by Russell M. Aoki as to Cliven D. Bundy, Ryan C. Bundy, Ammon E. Bundy, Ryan W. Payne, Peter T. Santilli, Jr, Melvin D. Bundy, David H. Bundy, Brian D. Cavalier, Blaine Cooper, Gerald A. Delemus, Eric J. Parker, O. Scott Drexler, Richard R. Lovelien, Steven A. Stewart, Todd C. Engel, Gregory P. Burleson, Joseph D. O'Shaughnessy, Micah L. McGuire, Jason D. Woods. (Aoki, Ru ssell)

| | **Sealed entry:** Document 1676 | *Entry Filed:* 03/07/2017 *Entry Entered:* 03/07/2017 09:04:59 | |
|---|---|---|---|

| | | |
|---|---|---|
| | Edit entry data | |

*SEALED* **SEALED** EX PARTE ORDER that the Government shall file its March 3, 2017 *in camera* submission under seal. FURTHER ORDERED that the Government is not required to disclose the February 22, 2017 *in camera* submission (ECF No. 1644 ) or in the March 3, 2017 *in camera* submission under *Brady*. Signed by Chief Judge Gloria M. Navarro on 3/7/17. (Copies have been distributed in paper form to S. Myhre, E. Creegan, N. Ahmed, N. Dickinson, R. Wenthe - MMM)

| | | |
|---|---|---|
| **Sealed entry:** <br> Document   1677 <br> Edit entry data | *Entry Filed:* 03/07/2017 <br> *Entry Entered:* 03/07/2017 10:01:47 | |

*SEALED* **SEALED** *EX PARTE* SIXTH IN CAMERA SUBMISSION Pursuant to *United States v. Henthorn* by USA as to Cliven D. Bundy, Ryan C. Bundy, Ammon E. Bundy, Ryan W. Payne, Peter T. Santilli, Jr, Melvin D. Bundy, David H. Bundy, Brian D. Cavalier, Blaine Cooper, Gerald A. Delemus, Eric J. Parker, O. Scott Drexler, Richard R. Lovelien, Steven A. Stewart, Todd C. Engel, Gregory P. Burleson, Joseph D. O'Shaughnessy, Micah L. McGuire, and Jason D. Woods. (ASB)

| | | |
|---|---|---|
| **Sealed entry:** <br> Documents   1697,   1697-1 <br> Edit entry data | *Entry Filed:* 03/09/2017 <br> *Entry Entered:* 03/09/2017 17:31:04 | |

*SEALED* **SEALED** MOTION to Seal re: Response, filed by Cliven D. Bundy. (Attachments: # 1 Bench Brief)(Whipple, Bret)

| | | |
|---|---|---|
| **Sealed entry:** <br> Document   1700 <br> Edit entry data | *Entry Filed:* 03/10/2017 <br> *Entry Entered:* 03/10/2017 09:54:17 | |

*SEALED* **SEALED** *EX PARTE* MINUTES OF PROCEEDINGS - Show Cause Hearing as to Cliven D. Bundy, Ryan C. Bundy, Ammon E. Bundy, Ryan W. Payne held on 3/10/2017 before Chief Judge Gloria M. Navarro. Crtrm Administrator: *Aaron Blazevich*; Def Counsel: *Bret Whipple, Brenda Weksler, Ryan Norwood, Daniel Hill, and Ryan Bundy (pro se) with standby counsel Angela Dows*; Court Reporter/Recorder: *Araceli Bareng*; Time of Hearing: *8:03 a.m. - 8:14 a.m.*; Courtroom: *7C*;

Defendants are present in custody. The Court makes preliminary statements and hears representations from counsel regarding the inclusion of Chief Judge Navarro's husband's name in the Defendants' 1671 Joint Exhibit List. Mr. Whipple states the witness was named on behalf of Cliven Bundy. Ryan Bundy, Ammon Bundy, and Ryan Payne join the request to include the name on the witness list. There being no information provided to show a good faith basis to include Brian Rutledge on the witness list, the Court orders the name be stricken from the witness list, jury questionnaire, and voir dire. Defendants are remanded to custody.

**(no image attached)** (CC: Counsel in attendance at hearing - ASB ) <u>Modified to show hearing was *Ex Parte*. (ASB)</u>

| | | |
|---|---|---|
| **Sealed entry:** <br> Documents   1703,   1703-1,   1703-2, <br> 1703-3 <br> Edit entry data | *Entry Filed:* 03/10/2017 <br> *Entry Entered:* 03/10/2017 15:57:06 | |

*SEALED* (Ex Parte) **SEALED** EX PARTE MOTION *FOR SUBPOENA FOR TRIAL APPEARANCE PURSUANT TO RULE 17 (b) and (c) and LRC 17-1 (RE: TROOPER ELMER JOHNSON, NHP)* by Steven A. Stewart as to Eric J. Parker, O. Scott Drexler, Steven A. Ste wart. (Attachments: # 1 Exhibit 8.3, # 2 Exhibit Subpoena, # 3 Exhibit 302)(Tanasi, Richard)

| | | |
|---|---|---|
| **Sealed entry:** | *Entry Filed:* 03/10/2017 | |

| | | |
|---|---|---|
| Documents    1704,    1704-1,    1704-2<br>Edit entry data | *Entry Entered:* 03/10/2017 16:03:25 | |
| \*SEALED\* (Ex Parte) **SEALED** EX PARTE MOTION *FOR SUBPOENA FOR TRIAL APPEARANCE PURSUANT TO RULE 17 (b) and (c) and LRC 17-1 (RE: SA MICHAEL CARPENTER, BLM)* by Steven A. Stewart as to Eric J. Parker, O. Scott Drexler, Steven A. Stewart. (Attachments: # 1 Exhibit Subpoena, # 2 Exhibit 8.3)(Tanasi, Richard) | | |
| **Sealed entry:**<br>Document    1722<br>Edit entry data | *Entry Filed:* 03/16/2017<br>*Entry Entered:* 03/16/2017 12:32:51 | |
| \*SEALED\* **SEALED** MOTION for Joinder to 1715 Motion in Limine to Exclude Court Orders and Deposition Testimony, filed by Ammon E. Bundy. (Hill, Daniel) | | |
| **Sealed entry:**<br>Document    1727<br>Edit entry data | *Entry Filed:* 03/17/2017<br>*Entry Entered:* 03/17/2017 14:48:13 | |
| \*SEALED\* **SEALED** EXHIBIT(s) *to ECF No. 1726* to 1726 Notice (Other), filed by USA as to Eric J. Parker, O. Scott Drexler, Richard R. Lovelien, Steven A. Stewart, Todd C. Engel, Gregory P. Burleson. (Myhre, Steven) | | |
| **Sealed entry:**<br>Documents    1735,    1735-1,    1735-2<br>Edit entry data | *Entry Filed:* 03/21/2017<br>*Entry Entered:* 03/21/2017 09:11:12 | |
| \*SEALED\* (Ex Parte) **SEALED** EX PARTE MOTION *FOR SUBPOENA FOR TRIAL APPEARANCE PURSUANT TO RULE 17 AND LRC 17-1: (RE: PETER SANTILLI)* by Steven A. Stewart as to Eric J. Parker, O. Scott Drexler, Steven A. Stewart. (Attachments: # 1 Errata Subpoena, # 2 Exhibit Order)(Tanasi, Richard) | | |
| **Sealed entry:**<br>Document    1736<br>Edit entry data | *Entry Filed:* 03/21/2017<br>*Entry Entered:* 03/21/2017 10:48:16 | |
| \*SEALED\* **SEALED** MINUTE ORDER IN CHAMBERS of the Honorable Chief Judge Gloria M. Navarro, as to Cliven D. Bundy on 3/21/2017. By Deputy Clerk: Aaron Blazevich.<br><br>For good cause appearing, IT IS HEREBY ORDERED that Defendant Cliven D. Bundy's 1697 Sealed Motion to Seal is GRANTED. The Clerk of Court shall file the attached Bench Brief separately under seal with the same date as the original filing.<br><br>(CC: Bret Whipple - ASB) | | |
| **Sealed entry:**<br>Document    1737<br>Edit entry data | *Entry Filed:* 03/09/2017<br>*Entry Entered:* 03/21/2017 10:50:46 | |
| \*SEALED\* **SEALED** BRIEF in Response to 1691 Minute Order to Show Cause by Cliven D. Bundy. (ASB) | | |
| **Sealed entry:**<br>Documents    1739,    1739-1<br>Edit entry data | *Entry Filed:* 03/21/2017<br>*Entry Entered:* 03/21/2017 15:30:50 | |
| \*SEALED\* **SEALED** MOTION in Limine (Evidentiary Hearing Requested), filed by Ryan W. Payne. Responses due by 4/4/2017. (Attachments: # 1 Exhibit A-C)(Weksler, Brenda) | | |
| **Sealed entry:**<br>Document    1759 | *Entry Filed:* 03/24/2017<br>*Entry Entered:* 03/24/2017 12:37:46 | |
| Edit entry data | | |

*SEALED* **SEALED** *EX PARTE* MINUTES OF PROCEEDINGS - Motion Hearing re: 1702 Verified Petition for Jay Morgan Philpot as to Ammon E. Bundy held on 3/24/2017 before Chief Judge Gloria M. Navarro. Crtrm Administrator: *Aaron Blazevich*; Def Counsel: *Daniel Hill and Jay Morgan Philpot*; Court Reporter/Recorder: *Araceli Bareng*; Time of Hearing: *11:17 a.m. - 12:02 p.m.*; Courtroom: *7C*;

Defendant is present in custody. The Court makes preliminary statements and hears representations from counsel. Mr. Philpot is ordered to file under seal and ex parte the correspondence from the Oregon state bar. Mr. Philpot is also to provide a list of anyone working on this case to Mr. Bundy for review. Mr. Philpot is further required to file any retention agreement under seal and ex parte. The Court will GRANT the 1702 Verified Petition for Jay Morgan Philpot. Mr. Hill will be lead counsel and Mr. Philpot will be co-counsel. Mr. Hi ll inquires regarding the 1743 Motion. The Court informs the parties that Magistrate Judge Leen will be handling that motion. Defendant is remanded to custody.

**(no image attached)** (CC: Mr. Philpot and Mr. Hill - ASB)

| Sealed entry: | Entry Filed: 03/24/2017 | |
|---|---|---|
| Document    1765 | Entry Entered: 03/27/2017 13:03:30 | |
| Edit entry data | | |
| *SEALED* **SEALED** ORDER, as to Eric J. Parker (11), O. Scott Drexler (12), Steven A. Stewart (14), Granting 1703 Ex Parte Motion for Subpoena. Signed by Magistrate Judge Peggy A. Leen on 3/24/17. (Copies have been distributed in paper form to R. Tanasi, USM - MMM) | | |

| Sealed entry: | Entry Filed: 03/27/2017 | |
|---|---|---|
| Document    1766 | Entry Entered: 03/27/2017 13:09:01 | |
| Edit entry data | | |
| *SEALED* **SEALED** SUBPOENA Issued in case as to Eric J. Parker, O. Scott Drexler, Steven A. Stewart. (MMM) (Main Document 1766 replaced on 3/27/2017) (MMM). | | |

| Sealed entry: | Entry Filed: 03/24/2017 | |
|---|---|---|
| Document    1767 | Entry Entered: 03/27/2017 13:22:36 | |
| Edit entry data | | |
| *SEALED* **SEALED** ORDER, as to Eric J. Parker (11), O. Scott Drexler (12), Steven A. Stewart (14), that 1704 Ex Parte Motion for Subpoena is DENIED as MOOT. Signed by Magistrate Judge Peggy A. Leen on 3/24/17. (Copies have be en distributed in paper form to R. Tanasi - MMM) | | |

| Sealed entry: | Entry Filed: 03/24/2017 | |
|---|---|---|
| Document    1768 | Entry Entered: 03/27/2017 13:56:29 | |
| Edit entry data | | |
| *SEALED* **SEALED** ORDER, as to Eric J. Parker (11), O. Scott Drexler (12), Steven A. Stewart (14), that 1735 Ex Parte Motion for Subpoena is DENIED without prejudice. Signed by Magistrate Judge Peggy A. Leen on 3/24/17. (Copi es have been distributed in paper form to R. Tanasi - MMM) | | |

| Sealed entry: | Entry Filed: 03/28/2017 | |
|---|---|---|
| Document    1778 | Entry Entered: 03/29/2017 11:49:43 | |
| Edit entry data | | |
| *SEALED* **SEALED** Subpoena Returned Unexecuted in case as to Eric J. Parker, O. Scott Drexler, Steven A. Stewart re 1766 Subpoena Issued. (MMM) | | |

| Sealed entry: | Entry Filed: 03/29/2017 | |
|---|---|---|
| Document    1779 | Entry Entered: 03/29/2017 13:49:27 | |
| Edit entry data | | |
| *SEALED* **SEALED** SUPPLEMENT to 1746 Motion for Joinder by Ryan W. Payne . | | |

(Weksler, Brenda)

| | | |
|---|---|---|
| **Sealed entry:**<br>Document    **1788**<br>Edit entry data | *Entry Filed:* 03/31/2017<br>*Entry Entered:* 03/31/2017 09:37:23 | |
| *SEALED* **SEALED** RESPONSE re: 1715 Motion filed by USA as to Ryan W. Payne. (Myhre, Steven) | | |
| **Sealed entry:**<br>Documents   **1795**,   **1795-1**,   **1795-2**<br>Edit entry data | *Entry Filed:* 03/31/2017<br>*Entry Entered:* 03/31/2017 16:57:51 | |
| *SEALED* **SEALED** EXHIBITS to 1794 MOTION for Acquittal, filed by Steven A. Stewart as to Eric J. Parker, O. Scott Drexler, Steven A. Stewart. Responses due by 4/14/2017. (Attachments: # 1 Exhibit, # 2 Exhibit)(Tanasi, R ichard) <u>Modified docket event type to reflect documents filed. (ASB)</u> | | |
| **Sealed entry:**<br>Documents   **1796**,   **1796-1**,   **1796-2**,<br>**1796-3**,   **1796-4**,   **1796-5**<br>Edit entry data | *Entry Filed:* 03/31/2017<br>*Entry Entered:* 03/31/2017 17:03:07 | |
| *SEALED* **SEALED** EXHIBITS to 1794 MOTION for Acquittal, filed by Steven A. Stewart as to Eric J. Parker, O. Scott Drexler, Steven A. Stewart. Responses due by 4/14/2017. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exh ibit, # 4 Exhibit, # 5 Exhibit)(Tanasi, Richard) <u>Modified docket event type to reflect documents filed. (ASB)</u> | | |
| **Sealed entry:**<br>Documents   **1807**,   **1807-1**<br>Edit entry data | *Entry Filed:* 04/04/2017<br>*Entry Entered:* 04/04/2017 12:49:08 | |
| *SEALED* **SEALED** MOTION for the Unredacted OIG Report by Ryan W. Payne. Responses due by 4/18/2017. (Attachments: # 1 Exhibit A-B)(Weksler, Brenda) | | |
| **Sealed entry:**<br>Document    **1810**<br>Edit entry data | *Entry Filed:* 04/04/2017<br>*Entry Entered:* 04/04/2017 14:59:02 | |
| *SEALED* **SEALED** TRANSCRIPT of Proceedings, 1582 Jury Trial,,,, as to Eric J. Parker, O. Scott Drexler, Richard R. Lovelien, Steven A. Stewart, Todd C. Engel, Gregory P. Burleson held on February 14, 2017 before Chief Ju dge Gloria M. Navarro. Court Reporter: Kathy Eismann. Any Redaction Request is due by 4/25/2017. Redacted Transcript Deadline is set for 5/5/2017. (KE) | | |
| **Sealed entry:**<br>Document    **1811**<br>Edit entry data | *Entry Filed:* 04/04/2017<br>*Entry Entered:* 04/04/2017 14:59:41 | |
| *SEALED* **SEALED** STATUS REPORT *of the Coordinating Discovery Attorney for March 2017* by Russell M. Aoki as to Cliven D. Bundy, Ryan C. Bundy, Ammon E. Bundy, Ryan W. Payne, Peter T. Santilli, Jr, Melvin D. Bundy, David H. Bundy, Brian D. Cavalier, Blaine Cooper, Gerald A. Delemus, Eric J. Parker, O. Scott Drexler, Richard R. Lovelien, Steven A. Stewart, Todd C. Engel, Gregory P. Burleson, Joseph D. O'Shaughnessy, Micah L. McGuire, Jason D. Woods. (Aoki, Russe ll) | | |
| **Sealed entry:**<br>Document    **1826**<br>Edit entry data | *Entry Filed:* 04/06/2017<br>*Entry Entered:* 04/06/2017 10:13:51 | |
| *SEALED* **SEALED** EXHIBIT(s) *Redacted Superseding Indictment for Trial 1 (For Jury Copy)* filed by USA as to Eric J. Parker, O. Scott Drexler, Richard R. Lovelien, Steven A. Stewart, Todd C. Engel, Gregory P. Burleson. ( Myhre, Steven) | | |

| | |
|---|---|
| **Sealed entry:**<br>Document　1831<br>Edit entry data | *Entry Filed:* 04/03/2017<br>*Entry Entered:* 04/06/2017 10:41:23 |
| *SEALED* **SEALED** FINANCIAL AFFIDAVIT for Defense Witness Garik Frehner as to Eric J. Parker, O. Scott Drexler, Richard R. Lovelien, Steven A. Stewart, Todd C. Engel, Gregory P. Burleson. (MMM) | |
| **Sealed entry:**<br>Document　1832<br>Edit entry data | *Entry Filed:* 04/05/2017<br>*Entry Entered:* 04/06/2017 10:42:51 |
| *SEALED* **SEALED** FINANCIAL AFFIDAVIT for Defense Witness Bryce Paulson as to Eric J. Parker, O. Scott Drexler, Richard R. Lovelien, Steven A. Stewart, Todd C. Engel, Gregory P. Burleson. (MMM) | |
| **Sealed entry:**<br>Document　1843<br>Edit entry data | *Entry Filed:* 04/07/2017<br>*Entry Entered:* 04/07/2017 15:57:51 |
| *SEALED* **SEALED** REPLY to Response to 1715 Motion in Limine to Exclude Court Orders & Deposition Testimony, filed by Ryan W. Payne. (Weksler, Brenda) | |
| **Sealed entry:**<br>Document　1864<br>Edit entry data | *Entry Filed:* 04/14/2017<br>*Entry Entered:* 04/14/2017 13:49:59 |
| *SEALED* **SEALED** WITHDRAWAL of Motion re: 1739 MOTION in Limine, filed by Ryan W. Payne . (Weksler, Brenda) | |
| **Sealed entry:**<br>Document　1866<br>Edit entry data | *Entry Filed:* 04/13/2017<br>*Entry Entered:* 04/17/2017 15:53:28 |
| *SEALED* **SEALED** DECLARATIONS/AFFIDAVITS of Ashley Jones, Josh Martinez, Barbara Jane Hulet and Stacy Benner as to Eric J. Parker, O. Scott Drexler, Richard R. Lovelien, Steven A. Stewart, Todd C. Engel, Gregory P. Burleson. (SLD) | |
| **Sealed entry:**<br>Document　1868<br>Edit entry data | *Entry Filed:* 04/17/2017<br>*Entry Entered:* 04/17/2017 16:59:39 |
| *SEALED* **SEALED** ORDER Granting Defendant's 1864 Sealed Motion to Withdraw 1739 Motion in Limine as to Ryan W. Payne (4). Signed by Chief Judge Gloria M. Navarro on 4/17/2017. (Copies have been distributed pursuant t o the NEF - cc: Nadia Ahmed and Brenda Weksler - SLD) | |
| **Sealed entry:**<br>Document　1871<br>Edit entry data | *Entry Filed:* 04/18/2017<br>*Entry Entered:* 04/18/2017 17:29:20 |
| *SEALED* **SEALED** RESPONSE 1807 Sealed Motion for the Unredacted OIG Report, filed by USA as to Ryan W. Payne. (Myhre, Steven) | |
| **Sealed entry:**<br>Document　1878<br>Edit entry data | *Entry Filed:* 04/20/2017<br>*Entry Entered:* 04/20/2017 16:44:44 |
| *SEALED* **SEALED** RENEWED MOTION to Dismiss for Destruction of Evidence or in the Alternative for a Remedial Jury Instruction by Ryan W. Payne. Responses due by 5/4/2017. (Weksler, Brenda) Modified event on 4/21/2017 (TR). | |
| **Sealed entry:** | *Entry Filed:* 04/21/2017 |

| | | |
|---|---|---|
| Document [1882](#)<br>Edit entry data | *Entry Entered:* 04/21/2017 07:45:07 | |
| *SEALED* **SEALED** TRANSCRIPT of Proceedings, [1528](#) Jury Trial, Day 1[as to Eric J. Parker, O. Scott Drexler, Richard R. Lovelien, Steven A. Stewart, Todd C. Engel, Gregory P. Burleson] held on 2/6/2017 before Chief Judge Glori a M. Navarro. Court Reporter: Felicia Zabin. Any Redaction Request is due by 5/12/2017. Redacted Transcript Deadline is set for 5/22/2017. (FRZ) | | |
| **Sealed entry:**<br>Document [1904](#)<br>Edit entry data | *Entry Filed:* 04/24/2017<br>*Entry Entered:* 04/26/2017 15:17:00 | |
| *SEALED* **SEALED** JURY VERDICT as to Todd C. Engel (15), Guilty on Counts 12, 16; and Gregory P. Burleson (16), Guilty on Counts 5, 6, 8, 9, 12, 14, 15, 16. (MMM) | | |
| **Sealed entry:**<br>Document [1916](#)<br>Edit entry data | *Entry Filed:* 05/01/2017<br>*Entry Entered:* 05/01/2017 17:07:35 | |
| *SEALED* **SEALED** REPLY to Response to [1807](#) MOTION for the Unredacted OIG Report filed by Ryan W. Payne. (Weksler, Brenda) | | |
| **Sealed entry:**<br>Document [1921](#)<br>Edit entry data | *Entry Filed:* 05/03/2017<br>*Entry Entered:* 05/03/2017 08:58:10 | |
| *SEALED* **SEALED** STATUS REPORT *of the Coordinating Discovery Attorney for April 2017* by Russell M. Aoki as to Cliven D. Bundy, Ryan C. Bundy, Ammon E. Bundy, Ryan W. Payne, Peter T. Santilli, Jr, Melvin D. Bundy, David H. Bundy, Brian D. Cavalier, Blaine Cooper, Gerald A. Delemus, Eric J. Parker, O. Scott Drexler, Richard R. Lovelien, Steven A. Stewart, Todd C. Engel, Gregory P. Burleson, Joseph D. O'Shaughnessy, Micah L. McGuire, Jason D. Woods. (Aoki, Russe ll) | | |
| **Sealed entry:**<br>Document [1931](#)<br>Edit entry data | *Entry Filed:* 05/04/2017<br>*Entry Entered:* 05/04/2017 17:29:08 | |
| *SEALED* **SEALED** RESPONSE to [1878](#) SEALED RENEWED MOTION to Dismiss for Destruction of Evidence or in the Alternative for a Remedial Jury Instruction, filed by USA as to Ryan W. Payne. (Myhre, Steven) | | |
| **Sealed entry:**<br>Document [1936](#)<br>Edit entry data | *Entry Filed:* 05/08/2017<br>*Entry Entered:* 05/08/2017 13:31:02 | |
| *SEALED* **SEALED** EXHIBIT(s) *A_260* to [1935](#) Motion for Acquittal, filed by Steven A. Stewart as to Eric J. Parker, O. Scott Drexler, Steven A. Stewart. (Tanasi, Richard) | | |
| **Sealed entry:**<br>Document [1937](#)<br>Edit entry data | *Entry Filed:* 05/08/2017<br>*Entry Entered:* 05/08/2017 13:32:09 | |
| *SEALED* **SEALED** EXHIBIT(s) *B_250A* to [1935](#) Motion for Acquittal, filed by Steven A. Stewart as to Eric J. Parker, O. Scott Drexler, Steven A. Stewart. (Tanasi, Richard) | | |
| **Sealed entry:**<br>Document [1938](#)<br>Edit entry data | *Entry Filed:* 05/08/2017<br>*Entry Entered:* 05/08/2017 13:33:38 | |
| *SEALED* **SEALED** EXHIBIT(s) *C_5002-A 12_15* to [1935](#) Motion for Acquittal, filed by Steven A. Stewart as to Eric J. Parker, O. Scott Drexler, Steven A. Stewart. (Tanasi, Richard) | | |
| **Sealed entry:** | *Entry Filed:* 05/08/2017 | |

| | |
|---|---|
| Document [1939] <br> Edit entry data | *Entry Entered:* 05/08/2017 13:35:42 |
| *SEALED* **SEALED** EXHIBIT(s) *C_5002_B 12_15* to [1935] Motion for Acquittal, filed by Steven A. Stewart as to Eric J. Parker, O. Scott Drexler, Steven A. Stewart. (Tanasi, Richard) | |
| **Sealed entry:** <br> Document [1940] <br> Edit entry data | *Entry Filed:* 05/08/2017 <br> *Entry Entered:* 05/08/2017 13:37:37 |
| *SEALED* **SEALED** EXHIBIT(s) *C_5002-C 12_15* to [1935] Motion for Acquittal, filed by Steven A. Stewart as to Eric J. Parker, O. Scott Drexler, Steven A. Stewart. (Tanasi, Richard) | |
| **Sealed entry:** <br> Document [1941] <br> Edit entry data | *Entry Filed:* 05/08/2017 <br> *Entry Entered:* 05/08/2017 13:40:03 |
| *SEALED* **SEALED** EXHIBIT(s) *C_5002-D 12_15* to [1935] Motion for Acquittal, filed by Steven A. Stewart as to Eric J. Parker, O. Scott Drexler, Steven A. Stewart. (Tanasi, Richard) | |
| **Sealed entry:** <br> Document [1942] <br> Edit entry data | *Entry Filed:* 05/08/2017 <br> *Entry Entered:* 05/08/2017 13:41:35 |
| *SEALED* **SEALED** EXHIBIT(s) *C_5002-E 12_16* to [1935] Motion for Acquittal, filed by Steven A. Stewart as to Eric J. Parker, O. Scott Drexler, Steven A. Stewart. (Tanasi, Richard) | |
| **Sealed entry:** <br> Document [1943] <br> Edit entry data | *Entry Filed:* 05/08/2017 <br> *Entry Entered:* 05/08/2017 15:30:09 |
| *SEALED* **SEALED** MOTION/APPLICATION for Leave to Proceed in forma pauperis by David H. Bundy. (Potter, Cal) | |
| **Sealed entry:** <br> Document [1944] <br> Edit entry data | *Entry Filed:* 05/08/2017 <br> *Entry Entered:* 05/08/2017 15:39:48 |
| *SEALED* **SEALED** MOTION to Seal re: [1943] Motion to Proceed in Forma Pauperis, filed by David H. Bundy. (Potter, Cal) | |
| **Sealed entry:** <br> Document [1963] <br> Edit entry data | *Entry Filed:* 05/12/2017 <br> *Entry Entered:* 05/12/2017 12:26:03 |
| *SEALED* **SEALED** MOTION for Joinder to 1878 Motion to Dismiss, filed by Micah L. McGuire. (Roske, Randall) | |
| **Sealed entry:** <br> Document [1972] <br> Edit entry data | *Entry Filed:* 05/16/2017 <br> *Entry Entered:* 05/16/2017 16:46:45 |
| *SEALED* **SEALED** REPLY in Response to [1878] Renewed Motion to Dismiss for Destruction of Evidence, or in the Alternative, for a Remedial Jury Instruction, filed by Ryan W. Payne. (Weksler, Brenda) | |
| **Sealed entry:** <br> Document 1981 <br> Edit entry data | *Entry Filed:* 05/18/2017 <br> *Entry Entered:* 05/18/2017 16:09:28 |
| *SEALED* **SEALED** MINUTES OF PROCEEDINGS - Motion Hearing as to David H. Bundy held on 5/18/2017 before Magistrate Judge Peggy A. Leen. Crtrm Administrator: *Jeff Miller*; AUSA: *none appearing*; Def Counsel: *Cal Potter, Esq.*; Recording start and end times: *3:03:47 - 3:10:49*; Courtroom: *3B*; The Court scheduled these proceedings to address Defendant Dave | |

Bundy'sMotion/Application for Leave to Proceed In Forma Pauperis 1943 as to David H. Bundy. Attorney Cal Potter intends to remain as Counsel in this matter, but Defendant Dave Bundy is seeking IFP status for certain expenses only. The Court hears representations from Mr. Potter. Defendant Dave Bundy files a Supplement regarding his financial status in open court. Defendant Dave Bundy is sworn for the record, and the Court canvasses him. **IT IS ORDERED:** The Court finds that the Defendant is entitled to In Forma Pauperis status for the purpose of receiving CJA funds for reasonable and necessary expenses towards his defense. The Court informs Mr. Potter that the District Judge has the jurisdiction to approve any specific request for these funds/expenditures and that he should utilize CJA voucher system for those approvals. The Court will enter an Order establishing Defendant Dave Bundy's qualifications for expenditures. Defendant is remanded to custody. (Copies have been distributed pursuant to the NEF - JAM)

| | | |
|---|---|---|
| **Sealed entry:**<br>Document    1988<br>Edit entry data | *Entry Filed:* 05/18/2017<br>*Entry Entered:* 05/22/2017 13:42:04 | |
| *SEALED* **SEALED** DECLARATION of Dave H. Bundy in Support of 1943 Motion/Application for Leave to Proceed in forma pauperis. (MMM) | | |
| **Sealed entry:**<br>Document    2006<br>Edit entry data | *Entry Filed:* 05/23/2017<br>*Entry Entered:* 05/23/2017 17:49:47 | |
| *SEALED* **SEALED** EXHIBIT(s) *CD Attachment to Govt. Sentencing Memorandum* to 2005 Sentencing Memorandum, filed by USA as to Gerald A. Delemus. (Myhre, Steven) | | |
| **Sealed entry:**<br>Document    2023<br>Edit entry data | *Entry Filed:* 05/26/2017<br>*Entry Entered:* 05/30/2017 09:45:21 | |
| *SEALED* **SEALED** ORDER, as to Dave H. Bundy, that CJA counsel responsible for making the trial transcript available to counsel in this case shall provide Mr. Potter with a copy. Mr. Potter may apply for CJA funds to share an in vestigator with co-defendant Mel Bundy using the appropriate procedures established by the district judge through Ms. Fox. Signed by Magistrate Judge Peggy A. Leen on 5/26/17. (Copies have been distributed in paper form to C. Potter - MMM) | | |
| **Sealed entry:**<br>Document    2028<br>Edit entry data | *Entry Filed:* 05/30/2017<br>*Entry Entered:* 05/30/2017 11:54:16 | |
| *SEALED* **SEALED** ADDENDUM to 2022 Sentencing Memorandum by Gerald A. Delemus - *Letters in Support of Gerald Delemus*. (Marcello, Dustin) | | |
| **Sealed entry:**<br>Document    2032<br>Edit entry data | *Entry Filed:* 04/24/2017<br>*Entry Entered:* 05/31/2017 15:59:01 | |
| *SEALED* (Court only) **SEALED** JURY NOTES as to Eric J. Parker, O. Scott Drexler, Richard R. Lovelien, Steven A. Stewart, Todd C. Engel, Gregory P. Burleson (MMM) | | |
| **Sealed entry:**<br>Document    2036<br>Edit entry data | *Entry Filed:* 06/02/2017<br>*Entry Entered:* 06/02/2017 13:23:41 | |
| *SEALED* **SEALED** STATUS REPORT *of the Coordinating Discovery Attorney for May 2017* by Russell M. Aoki as to Cliven D. Bundy, Ryan C. Bundy, Ammon E. Bundy, Ryan W. Payne, Peter T. Santilli, Jr, Melvin D. Bundy, David H. Bundy, Brian D. Cavalier, Blaine Cooper, Gerald A. Delemus, Eric J. Parker, O. Scott Drexler, Richard R. Lovelien, Steven A. | | |

Stewart, Todd C. Engel, Gregory P. Burleson, Joseph D. O'Shaughnessy, Micah L. McGuire, Jason D. Woods. (Aoki, Russell )

| | | |
|---|---|---|
| | **Sealed entry:**<br>Document 2042<br>Edit entry data | *Entry Filed:* 06/06/2017<br>*Entry Entered:* 06/06/2017 13:46:50 | |
| | *SEALED* **SEALED** EXHIBIT(s) *E* to 2041 Motion in Limine, filed by Steven A. Stewart as to Eric J. Parker, O. Scott Drexler, Steven A. Stewart. (Tanasi, Richard) | | |
| | **Sealed entry:**<br>Documents 2043, 2043-1, 2043-2, 2043-3<br>Edit entry data | *Entry Filed:* 06/06/2017<br>*Entry Entered:* 06/06/2017 14:04:10 | |
| | *SEALED* (Ex Parte) **SEALED** EX PARTE MOTION *FOR SUBPOENA FOR TRIAL APPEARANCE PURSUANT TO RULE 17 AND LRC 17-1: PETE SANTILLI* by Steven A. Stewart as to Eric J. Parker, O. Scott Drexler, Steven A. Stewart. (Attachments: # 1 Exhibit Ex A Declaration, # 2 Exhibit Ex B Subpoena, # 3 Exhibit Ex. C Transport Order)(Tanasi, Richard) | | |
| | **Sealed entry:**<br>Documents 2044, 2044-1, 2044-2<br>Edit entry data | *Entry Filed:* 06/06/2017<br>*Entry Entered:* 06/06/2017 14:15:46 | |
| | *SEALED* (Ex Parte) **SEALED** Ex Parte MOTION for Rule 17(b) Subpoenas by Steven A. Stewart as to Eric J. Parker, O. Scott Drexler, Steven A. Stewart. (Attachments: # 1 Exhibit Subpoena_Frehner, # 2 Exhibit Subpoena_Paulson)(Tanasi, Richard) | | |
| | **Sealed entry:**<br>Documents 2047, 2047-1, 2047-2, 2047-3, 2047-4, 2047-5, 2047-6, 2047-7, 2047-8, 2047-9, 2047-10, 2047-11, 2047-12, 2047-13, 2047-14, 2047-15<br>Edit entry data | *Entry Filed:* 06/08/2017<br>*Entry Entered:* 06/08/2017 09:03:34 | |
| | *SEALED* (Ex Parte) **SEALED** EX PARTE MOTION *FOR SUBPOENA FOR TRIAL APPEARANCE PURSUANT TO RULE 17 (b) and (c) and LRC 17-1 (RE: Multiple Unrepresented Fact Witnesses)* by Steven A. Stewart as to Eric J. Parker, O. Scott Drexler, Steven A. Stewart. (Attachments: # 1 Exhibit D. Bushman, # 2 Exhibit S. Bushman, # 3 Exhibit S. Cox, # 4 Exhibit M. Fiore, # 5 Exhibit C. Houston, # 6 Exhibit M. Houston, # 7 Exhibit G. Johnson, # 8 Exhibit P. Kent, # 9 Exhibit D.M . Lynch, # 10 Exhibit M. McKay, # 11 Exhibit K. Rhoades, # 12 Exhibit D. Smith, # 13 Exhibit D. Spencer, # 14 Exhibit W. Spencer, # 15 Exhibit W. Sudweeks)(Tanasi, Richard) | | |
| | **Sealed entry:**<br>Documents 2070, 2070-1, 2070-2<br>Edit entry data | *Entry Filed:* 06/19/2017<br>*Entry Entered:* 06/19/2017 21:31:00 | |
| | *SEALED* **SEALED** EXHIBIT(s) to 2069 Motion to Reopen Detention Hearing, filed by Ryan C. Bundy. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Dows, Angela) **Corrected image 2076 attached on 6/23/2017 (DKJ).** | | |
| | **Sealed entry:**<br>Document 2073<br>Edit entry data | *Entry Filed:* 06/21/2017<br>*Entry Entered:* 06/21/2017 15:34:57 | |
| | *SEALED* **SEALED** ORDER, as to Ryan C. Bundy (2), that 1590 Ex Parte and Sealed Motion for Approval of Round Two Trial Budget is GRANTED in part and DENIED in part. Signed by | | |

Chief Judge Gloria M. Navarro on 6/21/17. (Copies ha ve been distributed in paper form to R. Bundy; A. Dows - MMM)

| | | |
|---|---|---|
| **Sealed entry:**<br>Document   2074<br>Edit entry data | *Entry Filed:* 06/22/2017<br>*Entry Entered:* 06/22/2017 12:30:02 | |
| *SEALED* **SEALED** SUPPLEMENT to 2060 Motion by O. Scott Drexler as to Eric J. Parker, O. Scott Drexler, Richard R. Lovelien, Steven A. Stewart . (Leventhal, Todd) | | |
| **Sealed entry:**<br>Document   2075<br>Edit entry data | *Entry Filed:* 06/22/2017<br>*Entry Entered:* 06/22/2017 12:33:31 | |
| *SEALED* **SEALED** SUPPLEMENT to 2060 Motion by O. Scott Drexler as to Eric J. Parker, O. Scott Drexler, Richard R. Lovelien, Steven A. Stewart . (Leventhal, Todd) | | |
| **Sealed entry:**<br>Documents   2076,   2076-1<br>Edit entry data | *Entry Filed:* 06/22/2017<br>*Entry Entered:* 06/22/2017 16:16:47 | |
| *SEALED* **SEALED** NOTICE of Corrected Image/Document re 2069 Motion to Reopen Detention Hearing by Ryan C. Bundy. (Service of corrected image is attached). (Attachments: # 1 Exhibit A-Corrected Document)(Dows, Angela) | | |
| **Sealed entry:**<br>Document   2085<br>Edit entry data | *Entry Filed:* 06/27/2017<br>*Entry Entered:* 06/27/2017 14:26:53 | |
| *SEALED* **SEALED** *EX PARTE* MINUTE ORDER IN CHAMBERS of the Honorable Chief Judge Gloria M. Navarro, as to Ryan C. Bundy on 6/27/2017. By Deputy Clerk: Aaron Blazevich.<br><br>The Court has reviewed various CJA vouchers submitted by Ryan Bundy's stand-by counsel, Angela Dows. The Court wishes to inquire further into the details of certain comments in the vouchers. Accordingly, **IT IS HEREBY ORDERED** that a **SEALED** *Ex Parte* Hearing is scheduled for Thursday, July 6, 2017, at 1:30 p.m. in Courtroom 7C before Chief Judge Gloria M. Navarro.<br><br>**(no image attached)** (Copies have been distributed to Ryan Bundy and Angela Dows ONLY - ASB) | | |
| **Sealed entry:**<br>Document   2088<br>Edit entry data | *Entry Filed:* 06/27/2017<br>*Entry Entered:* 06/27/2017 17:25:30 | |
| *SEALED* **SEALED** ORDER Granting in part and Denying in part 1980 Ex Parte Motion for Issuance of Rule 17(b) Subpoenas as to Peter T. Santilli Jr. (5). Signed by Magistrate Judge Peggy A. Leen on 6/26/17. (Copies have been distri buted in paper form to C. Rasmussen; USM - MMM) | | |
| **Sealed entry:**<br>Document   2089<br>Edit entry data | *Entry Filed:* 06/27/2017<br>*Entry Entered:* 06/27/2017 17:31:03 | |
| *SEALED* **SEALED** SUBPOENA Issued by Clerk Debra K. Kempi in case as to Peter T. Santilli, Jr. (MMM) (Main Document 2089 replaced on 6/27/2017). cc: USM, C. Rasmussen (MMM). | | |
| **Sealed entry:**<br>Document   2090<br>Edit entry data | *Entry Filed:* 06/27/2017<br>*Entry Entered:* 06/27/2017 17:47:03 | |

| | | |
|---|---|---|
| | *SEALED* **SEALED** ORDER Denying [2044](#) Ex Parte Motion for Issuance of Rule 17(b) Subpoenas as to Eric J. Parker (11), O. Scott Drexler (12), Steven A. Stewart (14). Signed by Magistrate Judge Peggy A. Leen on 6/27/17. (Copies h ave been distributed in paper form to R. Tanasi - MMM) Modified on 6/27/2017 to reflect correct distribution (MMM). | |
| **Sealed entry:**<br>Document    [2091](#)<br>Edit entry data | *Entry Filed:* 06/27/2017<br>*Entry Entered:* 06/27/2017 17:55:04 | |
| | *SEALED* **SEALED** ORDER Granting [2043](#) Ex Parte Motion for Trial Subpoena as to Eric J. Parker (11), Steven A. Stewart (14). Signed by Magistrate Judge Peggy A. Leen on 6/27/17. (Copies have been distributed in paper for to USM, R. Tanasi - MMM) | |
| **Sealed entry:**<br>Document    [2092](#)<br>Edit entry data | *Entry Filed:* 06/27/2017<br>*Entry Entered:* 06/27/2017 18:03:41 | |
| | *SEALED* **SEALED** WRIT of Habeas Corpus ad Testificandum Issued as to Peter T. Santilli, Jr. for appearance as ordered in case as to Eric J. Parker, Steven A. Stewart by Magistrate Judge Peggy A. Leen cc: USM, R. Tanasi (MMM) | |
| **Sealed entry:**<br>Documents    [2094](#),    [2094-1](#),    [2094-2](#),    [2094-3](#)<br>Edit entry data | *Entry Filed:* 06/27/2017<br>*Entry Entered:* 06/27/2017 19:44:29 | |
| | *SEALED* **SEALED** EXHIBIT(s) to [2093](#) Motion for Joinder, filed by Ryan C. Bundy. (Attachments: # [1](#) Exhibit A, # [2](#) Exhibit B, # [3](#) Exhibit C)(Dows, Angela) | |
| **Sealed entry:**<br>Document    [2096](#)<br>Edit entry data | *Entry Filed:* 06/27/2017<br>*Entry Entered:* 06/28/2017 08:23:06 | |
| | *SEALED* **SEALED** ORDER, as to Eric J. Parker (11), O. Scott Drexler (12), Steven A. Stewart (14), that [2047](#) Ex Parte Motion for Issuance of Rule 17(b) Subpoenas is GRANTED in part. Signed by Magistrate Judge Peggy A. Leen on 6/27/17. (Copies have been distributed in paper form to USM; R. Tanasi - MMM) | |
| **Sealed entry:**<br>Document    [2097](#)<br>Edit entry data | *Entry Filed:* 06/28/2017<br>*Entry Entered:* 06/28/2017 08:34:34 | |
| | *SEALED* **SEALED** SUBPOENAS Issued by Clerk Debra K. Kempi in case as to Eric J. Parker, O. Scott Drexler, Steven A. Stewart. cc: USM; R. Tanasi (MMM) | |
| **Sealed entry:**<br>Document    [2101](#)<br>Edit entry data | *Entry Filed:* 06/29/2017<br>*Entry Entered:* 06/29/2017 15:17:51 | |
| | *SEALED* **SEALED** EXHIBIT(s) *Gourgeon proffer agreement* to [2100](#) Response to Motion, filed by O. Scott Drexler as to Eric J. Parker, O. Scott Drexler, Richard R. Lovelien, Steven A. Stewart. (Leventhal, Todd) | |
| **Sealed entry:**<br>Document    [2115](#)<br>Edit entry data | *Entry Filed:* 07/03/2017<br>*Entry Entered:* 07/03/2017 15:39:27 | |
| | *SEALED* **SEALED** Subpoena Returned Executed on 6/30/17 in case as to Eric J. Parker, O. Scott Drexler, Steven A. Stewart re 2097 Subpoena Issued (ADR) | |
| **Sealed entry:**<br>Document    [2123](#)<br>Edit entry data | *Entry Filed:* 07/03/2017<br>*Entry Entered:* 07/05/2017 09:40:07 | |

*SEALED* **SEALED** Subpoena Returned Unexecuted in case as to Steven A. Stewart re 2097 Subpoena Issued for Daryl Spencer. (SLD)

| Sealed entry:<br>Document    2124<br>Edit entry data | *Entry Filed:* 07/03/2017<br>*Entry Entered:* 07/05/2017 09:41:36 | |
|---|---|---|

*SEALED* **SEALED** Subpoena Returned Unexecuted in case as to Steven A. Stewart re 2097 Subpoena Issued for Shannon Bushman. (SLD)

| Sealed entry:<br>Document    2127<br>Edit entry data | *Entry Filed:* 07/05/2017<br>*Entry Entered:* 07/05/2017 15:16:21 | |
|---|---|---|

*SEALED* **SEALED** STATUS REPORT *of the Coordinating Discovery Attorney for June 2017* by Russell M. Aoki as to Cliven D. Bundy, Ryan C. Bundy, Ammon E. Bundy, Ryan W. Payne, Peter T. Santilli, Jr, Melvin D. Bundy, David H. Bundy, Brian D. Cavalier, Blaine Cooper, Gerald A. Delemus, Eric J. Parker, O. Scott Drexler, Richard R. Lovelien, Steven A. Stewart, Todd C. Engel, Gregory P. Burleson, Joseph D. O'Shaughnessy, Micah L. McGuire, Jason D. Woods. (Aoki, Russell )

| Sealed entry:<br>Document    2129<br>Edit entry data | *Entry Filed:* 07/06/2017<br>*Entry Entered:* 07/06/2017 16:55:25 | |
|---|---|---|

*SEALED* **SEALED** *EX PARTE* MINUTES OF PROCEEDINGS - Hearing re CJA Voucher Concerns as to Ryan C. Bundy held on 7/6/2017 before Chief Judge Gloria M. Navarro. Crtrm Administrator: *Aaron Blazevich*; Def Counsel: *Ryan Bundy, Pro Se and Angela Dows, Stand-by Counsel*; Court Reporter/Recorder: *Alana Kamaka*; Time of Hearing: *1:27 p.m. - 1:37 p.m.*; Courtroom: *7C*;

Defendant is present in custody. Court finds there is a danger of escape. IT IS ORDERED that the Defendant shall be restrained by leg restraints during court proceeding. The Court makes preliminary statements and hears representations from counsel and Defendant Ryan Bundy. The Court questions usage of Ms. Dows' signature on documents filed with the Court without Ms. Dows' consent. The Court notes that the Defendant does not contest this allegation. Ms. Dows indicates the improper usage of her signature has been resolved. Defendant states he has no knowledge of the improper usage of Ms. Dows' signature. The Court is satisfied that the issue has been resolved. The Court instructs Ms. Dows to file a request to strike any future filings which use Ms. Dows' signature without her permissio n. The Court declines to hear Mr. Bundy's comments regarding the Court's competency. The Court adjourns. Defendant is remanded to custody.

**(no image attached)** (CC: Ryan Bundy and Angela Dows - ASB)

| Sealed entry:<br>Document    2139<br>Edit entry data | *Entry Filed:* 07/07/2017<br>*Entry Entered:* 07/10/2017 11:49:03 | |
|---|---|---|

*SEALED* **SEALED** Subpoena Returned Unexecuted in case as to Eric J. Parker, O. Scott Drexler, Steven A. Stewart re 2097 Subpoena Issued. cc: R. Tanasi (MMM)

| Sealed entry:<br>Document    2140<br>Edit entry data | *Entry Filed:* 07/07/2017<br>*Entry Entered:* 07/10/2017 12:49:15 | |
|---|---|---|

*SEALED* **SEALED** Subpoena Returned Executed on 6/30/17 in case as to Steven A. Stewart re 2097 Subpoena Issued. (MMM) Modified on 7/10/2017 to SEAL (MMM).

| Sealed entry:<br>Document    2141 | *Entry Filed:* 07/06/2017<br>*Entry Entered:* 07/10/2017 13:56:43 | |
|---|---|---|

| | | |
|---|---|---|
| | Edit entry data | |
| | *SEALED* **SEALED** Subpoena Returned Executed on 7/5/17 in case as to Steven A. Stewart re 2097 Subpoena Issued. (MMM) | |
| **Sealed entry:** Documents  2144,    2144-1 Edit entry data | *Entry Filed:* 07/10/2017 *Entry Entered:* 07/10/2017 18:03:09 | |
| | *SEALED* **SEALED** EXHIBIT(s) *A* to 2143 Reply to Response to Motion, filed by Ryan C. Bundy. (Attachments: # 1 Exhibit A)(Dows, Angela) | |
| **Sealed entry:** Document   2145 Edit entry data | *Entry Filed:* 07/06/2017 *Entry Entered:* 07/11/2017 08:57:31 | |
| | *SEALED* **SEALED** Subpoena Returned Executed on 7/5/17 in case as to Steven A. Stewart re 2097 Subpoena Issued. (MMM) | |
| **Sealed entry:** Document   2146 Edit entry data | *Entry Filed:* 07/07/2017 *Entry Entered:* 07/11/2017 08:59:04 | |
| | *SEALED* **SEALED** Subpoena Returned Unexecuted in case as to Steven A. Stewart re 2097 Subpoena Issued. (MMM) | |
| **Sealed entry:** Document   2150 Edit entry data | *Entry Filed:* 07/11/2017 *Entry Entered:* 07/11/2017 10:50:33 | |
| | *SEALED* **SEALED** TRANSCRIPT of Proceedings, 979 Motion Hearing, as to Gerald A. Delemus held on 11/16/16 before Magistrate Judge Peggy A. Leen. Court Reporter/Transcriber: Donna Davidson. Any Redaction Request is due by 8/1/2017. Redacted Transcript Deadline is set for 8/11/2017. (DD) | |
| **Sealed entry:** Document   2152 Edit entry data | *Entry Filed:* 07/10/2017 *Entry Entered:* 07/11/2017 12:35:22 | |
| | *SEALED* **SEALED** Subpoena Returned Executed on 7/7/17 in case as to Steven A. Stewart re 2097 Subpoena Issued. (MMM) | |
| **Sealed entry:** Document   2160 Edit entry data | *Entry Filed:* 07/12/2017 *Entry Entered:* 07/12/2017 17:37:56 | |
| | *SEALED* **SEALED** MOTION to Seal 2159 Motion by Ryan W. Payne. (Weksler, Brenda) | |
| **Sealed entry:** Document   2163 Edit entry data | *Entry Filed:* 07/12/2017 *Entry Entered:* 07/14/2017 15:05:47 | |
| | *SEALED* **SEALED** JURY DOCUMENTS as to Eric J. Parker, O. Scott Drexler, Richard R. Lovelien, Steven A. Stewart. (MMM) | |
| **Sealed entry:** Document   2165 Edit entry data | *Entry Filed:* 07/13/2017 *Entry Entered:* 07/17/2017 09:00:15 | |
| | *SEALED* **SEALED** Subpoena Returned Unexecuted in case as to Steven A. Stewart re 2097 Subpoena Issued. (MMM) | |
| **Sealed entry:** Document   2174 Edit entry data | *Entry Filed:* 07/17/2017 *Entry Entered:* 07/18/2017 10:12:48 | |

*SEALED* **SEALED** Subpoena Returned Unexecuted in case as to Peter T. Santilli, Jr re 2089 Subpoena Issued. (MMM)

| | | |
|---|---|---|
| **Sealed entry:**<br>Document    2180<br>Edit entry data | *Entry Filed:* 07/19/2017<br>*Entry Entered:* 07/19/2017 12:43:19 | |

*SEALED* **SEALED** OBJECTION TO PRESENTENCE INVESTIGATION REPORT by Gregory P. Burleson . (Jackson, Terrence)

| | | |
|---|---|---|
| **Sealed entry:**<br>Documents    2181,    2181-1,    2181-2,<br>2181-3,    2181-4,    2181-5,    2181-6<br>Edit entry data | *Entry Filed:* 07/19/2017<br>*Entry Entered:* 07/19/2017 14:14:19 | |

*SEALED* **SEALED** EXHIBIT(s) to 2180 and 2193 Motion filed by Gregory P. Burleson. (Attachments: # 1 Exhibit A, # 2 Exhibit A, second 1/2, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E)(J ackson, Terrence) Modified on 7/19/2017 (JM). Modified on 7/24/2017 to add docket entry relationship (TR).

| | | |
|---|---|---|
| **Sealed entry:**<br>Document    2187<br>Edit entry data | *Entry Filed:* 07/20/2017<br>*Entry Entered:* 07/21/2017 08:52:15 | |

*SEALED* **SEALED** Subpoena Returned Executed on 7/12/17 in case as to Eric J. Parker, O. Scott Drexler, Steven A. Stewart re 2097 Subpoena Issued. (MMM)

| | | |
|---|---|---|
| **Sealed entry:**<br>Document    2188<br>Edit entry data | *Entry Filed:* 07/20/2017<br>*Entry Entered:* 07/21/2017 08:54:41 | |

*SEALED* **SEALED** Subpoena Returned Executed on 7/6/17 in case as to Eric J. Parker, O. Scott Drexler, Steven A. Stewart re 2097 Subpoena Issued (MMM)

| | | |
|---|---|---|
| **Sealed entry:**<br>Document    2191<br>Edit entry data | *Entry Filed:* 07/21/2017<br>*Entry Entered:* 07/21/2017 17:02:38 | |

*SEALED* **SEALED** RESPONSE to 2180 Sentencing Memorandum with Objections to Presentence Report 2193 Motion for Downward Departure, filed by USA as to Gregory P. Burleson. (Myhre, Steven) Modified on 7/24/2017 to add docket en try relationship(TR).

| | | |
|---|---|---|
| **Sealed entry:**<br>Document    2193<br>Edit entry data | *Entry Filed:* 07/19/2017<br>*Entry Entered:* 07/24/2017 10:14:37 | |

*SEALED* **SEALED** MOTION for Downward Departure, filed by Gregory P. Burleson. Responses due by 8/2/2017. (TR)

| | | |
|---|---|---|
| | **Sealed entry:**<br>Document   2216<br>Edit entry data | *Entry Filed:* 07/27/2017<br>*Entry Entered:* 07/27/2017 15:43:01 | |
| | *\*SEALED\** **SEALED** Subpoena Returned Unexecuted in case as to Eric J. Parker, O. Scott Drexler, Steven A. Stewart re 2097 Subpoena Issued. (MMM) | | |
| | **Sealed entry:**<br>Document   2251<br>Edit entry data | *Entry Filed:* 08/09/2017<br>*Entry Entered:* 08/09/2017 20:22:44 | |
| | *\*SEALED\** **SEALED** STATUS REPORT *of the Coordinating Discovery Attorney for July 2017* by Russell M. Aoki as to Cliven D. Bundy, Ryan C. Bundy, Ammon E. Bundy, Ryan W. Payne, Peter T. Santilli, Jr, Melvin D. Bundy, David H. Bundy, Brian D. Cavalier, Blaine Cooper, Gerald A. Delemus, Eric J. Parker, O. Scott Drexler, Richard R. Lovelien, Steven A. Stewart, Todd C. Engel, Gregory P. Burleson, Joseph D. O'Shaughnessy, Micah L. McGuire, Jason D. Woods. (Aoki, Russell ) | | |
| | **Sealed entry:**<br>Document   2263<br>Edit entry data | *Entry Filed:* 08/15/2017<br>*Entry Entered:* 08/15/2017 14:14:48 | |
| | *\*SEALED\** **SEALED** EX PARTE ORDER. ORDERED as detailed in the Government's *in camera* submission, are not material to the instant case, and the Court GRANTS the Government's request for a protective order precluding the further disclosure of the allegations specified therein. FURTHER ORDERED that the Clerk of Court shall file the Government's August 4, 2017 *in camera* submission under seal. Signed by Ch ief Judge Gloria M. Navarro on 8/15/17. (Copies have been distributed in paper form to US Atty - MMM) | | |
| | **Sealed entry:**<br>Document   2264<br>Edit entry data | *Entry Filed:* 08/15/2017<br>*Entry Entered:* 08/15/2017 14:28:12 | |
| | *\*SEALED\** (Ex Parte) **SEALED** EX PARTE *In Camera* Submission of August 4, 2017 by USA as to Eric J. Parker, O. Scott Drexler, Richard R. Lovelien, Steven A. Stewart. (MMM) | | |
| | **Sealed entry:**<br>Document   2268<br>Edit entry data | *Entry Filed:* 08/16/2017<br>*Entry Entered:* 08/16/2017 12:19:31 | |
| | *\*SEALED\** (Ex Parte) **SEALED** EX PARTE DOCUMENT - Notice of Statement for the Record Under Seal, filed by Steven A. Stewart as to Eric J. Parker, O. Scott Drexler, Richard R. Lovelien, Steven A. Stewart. (Tanasi, Richard) | | |
| | **Sealed entry:**<br>Document   2275<br>Edit entry data | *Entry Filed:* 08/17/2017<br>*Entry Entered:* 08/17/2017 09:36:41 | |
| | *\*SEALED\** **SEALED** Ex Parte ORDER, as to Ammon E. Bundy, that Hill and Philpot shall file a joint sealed, ex parte status report beginning on August 30, 2017, and every 60 days thereafter, as to the amount and source of any donations received to fund Defendant's defense. FURTHER ORDERED that on all subsequent eVouchers, Hill shall include Philpot's time spent on this case, with a zero for the compensation amount sought. Signed by Chief Judge Gloria M. Navarro on 8/16/ 17. (Copies have been distributed in paper form to D. Hill, J. Philpot - MMM) | | |
| | **Sealed entry:**<br>Document   2288<br>Edit entry data | *Entry Filed:* 08/22/2017<br>*Entry Entered:* 08/23/2017 09:04:31 | |

*SEALED* (Court only) **SEALED** JURY NOTES as to Eric J. Parker, O. Scott Drexler, Richard R. Lovelien, Steven A. Stewart. (MMM)

| Sealed entry:<br>Document 2289<br>Edit entry data | Entry Filed: 08/22/2017<br>Entry Entered: 08/23/2017 09:13:38 | |

*SEALED* **SEALED** JURY VERDICT as to Eric J. Parker, O. Scott Drexler, Richard R. Lovelien, Steven A. Stewart. (MMM)

| Sealed entry:<br>Documents 2304, 2304-1<br>Edit entry data | Entry Filed: 08/24/2017<br>Entry Entered: 08/24/2017 12:06:51 | |

*SEALED* **SEALED** RESPONSE to 2275 Order, filed by Ammon E. Bundy. (Attachments: # 1 Declaration Exhibit 1)(Hill, Daniel)

| Sealed entry:<br>Document 2305<br>Edit entry data | Entry Filed: 08/24/2017<br>Entry Entered: 08/24/2017 12:13:39 | |

*SEALED* **SEALED** MOTION to Withdraw as Attorney by Daniel Hill. by Ammon E. Bundy. (Hill, Daniel)

| Sealed entry:<br>Document 2313<br>Edit entry data | Entry Filed: 08/28/2017<br>Entry Entered: 08/28/2017 14:59:03 | |

*SEALED* **SEALED** ORDER, that Defendants Dave Bundy, Ammon Bundy, Steven Stewart, Jason Woods, Mel Bundy, Cliven Bundy, and Micah McGuire's Motions for Joinder (ECF Nos. 1896 , 1900 , 1909 , 1910 , 1915 , 1919 , 1963 ), that is, the request to join in the substantive arguments, are GRANTED.

REPORT AND RECOMMENDATION that Payne's Motion to Dismiss (ECF No. 1878 ) be DENIED. Objections to R&R due by 9/11/2017.

Signed by Magistrate Judge Peggy A. Leen on 8/ 28/17.

(Copies have been distributed in paper form to US Atty; Counsel of Record - MMM)

| Sealed entry:<br>Document 2323<br>Edit entry data | Entry Filed: 08/30/2017<br>Entry Entered: 08/30/2017 08:14:08 | |

*SEALED* **SEALED** TRANSCRIPT of Proceedings, 2129 Miscellaneous Hearing, as to Ryan C. Bundy held on 7/6/17 before Chief Judge Gloria M. Navarro. Court Reporter/Transcriber: Donna Davidson. Any Redaction Request is due b y 9/20/2017. Redacted Transcript Deadline is set for 9/30/2017. (DD)

| Sealed entry:<br>Documents 2326, 2326-1<br>Edit entry data | Entry Filed: 08/30/2017<br>Entry Entered: 08/30/2017 10:35:07 | |

*SEALED* **SEALED** EXHIBIT(s) to 2325 Motion for Hearing, filed by Ryan C. Bundy. (Attachments: # 1 Exhibit A-Affidavit of Standby Counsel in Support of Motion for Further Hearing Related to Self-Reprsentation/Wa iver of Right to Counsel)(Dows, Angela)

| Sealed entry:<br>Document 2328<br>Edit entry data | Entry Filed: 08/30/2017<br>Entry Entered: 08/30/2017 14:07:03 | |

*SEALED* (Ex Parte) **SEALED** EX PARTE DOCUMENT *Status Report* by Ammon E. Bundy. (Philpot, Jay)

| | | |
|---|---|---|
| | **Sealed entry:**<br>Document   2330<br>Edit entry data | *Entry Filed:* 08/31/2017<br>*Entry Entered:* 08/31/2017 10:48:42 | |

*SEALED* **SEALED** MINUTE ORDER IN CHAMBERS of the Honorable Chief Judge Gloria M. Navarro, as to Ammon E. Bundy on 8/31/2017. By Deputy Clerk: Aaron Blazevich.

Pending before the Court is attorney Daniel Hill's 2305 Motion to Withdraw as Attorney for Defendant Ammon Bundy. Accordingly, IT IS HEREBY ORDERED that the Court sets a **SEALED** *EX PARTE* Hearing on Wednesday, September 6, 2017 at 10:30 a.m. in Courtroom 7C before Chief Judge Gloria Navarro. Attorneys Daniel Hill and Jay Morgan Philpot shall both be required to attend this hearing.

**(no image attached)** (CC: Daniel Hill and Jay Morgan Philpot - ASB)

| | | |
|---|---|---|
| | **Sealed entry:**<br>Document   2341<br>Edit entry data | *Entry Filed:* 09/06/2017<br>*Entry Entered:* 09/06/2017 14:50:02 | |

*SEALED* **SEALED** SEALED EX PARTE MINUTES OF PROCEEDINGS - Motion Hearing re 2305 Motion to Withdraw as Attorney as to Ammon E. Bundy held on 9/6/2017 before Chief Judge Gloria M. Navarro. Crtrm Administrator: *NEV*; Def Counsel: *Daniel Hill and Jay Morgan Philpot*; Court Reporter/Recorder: *Araceli Bareng*; Time of Hearing: *11:50 am - 12:02 pm*; Courtroom: *7C*;

Defendant is not present and attending telephonically. The Court makes preliminary statement and hears representations of counsel regarding joint status reports and budgetary concerns. The Court hears from defendant. As stated on the record, IT IS ORDERED that the 2305 Motion to Withdraw as Attorney as to Ammon E. Bundy is with drawn with the permission of defendant. Next joint status report is due 60 days from August 30, 2017. (CC: Counsel in attendance at hearing - NEV)

| | | |
|---|---|---|
| | **Sealed entry:**<br>Document   2345<br>Edit entry data | *Entry Filed:* 09/08/2017<br>*Entry Entered:* 09/08/2017 09:57:16 | |

*SEALED* **SEALED** STATUS REPORT *of the Coordinating Discovery Attorney for August 2017* by Russell M. Aoki as to Cliven D. Bundy, Ryan C. Bundy, Ammon E. Bundy, Ryan W. Payne, Peter T. Santilli, Jr, Melvin D. Bundy, David H. Bundy, Brian D. Cavalier, Blaine Cooper, Gerald A. Delemus, Eric J. Parker, O. Scott Drexler, Richard R. Lovelien, Steven A. Stewart, Todd C. Engel, Gregory P. Burleson, Joseph D. O'Shaughnessy, Micah L. McGuire, Jason D. Woods. (Aoki, Russe ll)

| | | |
|---|---|---|
| | **Sealed entry:**<br>Documents   2359,   2359-1<br>Edit entry data | *Entry Filed:* 09/12/2017<br>*Entry Entered:* 09/12/2017 12:35:33 | |

*SEALED* (Ex Parte) **SEALED** Ex Parte MOTION for Rule 17(b) Subpoenas *Expedited Treatment Requested* by Ryan W. Payne. (Attachments: # 1 Exhibit A)(Weksler, Brenda)

| | | |
|---|---|---|
| | **Sealed entry:**<br>Documents   2360,   2360-1<br>Edit entry data | *Entry Filed:* 09/12/2017<br>*Entry Entered:* 09/12/2017 12:38:04 | |

*SEALED* (Ex Parte) **SEALED** Ex Parte MOTION for Rule 17(b) Subpoenas *Expedited Treatment Requested* by Ryan W. Payne. (Attachments: # 1 Exhibit A)(Weksler, Brenda)

| | | |
|---|---|---|
| | **Sealed entry:**<br>Documents   2361,   2361-1<br>Edit entry data | *Entry Filed:* 09/12/2017<br>*Entry Entered:* 09/12/2017 12:41:09 | |

| | | | |
|---|---|---|---|
| | *SEALED* (Ex Parte) **SEALED** Ex Parte MOTION for Rule 17(b) Subpoenas *Expedited Treatment Requested* by Ryan W. Payne. (Attachments: # 1 Exhibit A)(Weksler, Brenda) | | |
| | **Sealed entry:** Documents   2362,   2362-1   Edit entry data | *Entry Filed:* 09/12/2017 *Entry Entered:* 09/12/2017 12:43:44 | |
| | *SEALED* (Ex Parte) **SEALED** Ex Parte MOTION for Rule 17(b) Subpoenas *Expedited Treatment Requested* by Ryan W. Payne. (Attachments: # 1 Exhibit A)(Weksler, Brenda) | | |
| | **Sealed entry:** Documents   2363,   2363-1   Edit entry data | *Entry Filed:* 09/12/2017 *Entry Entered:* 09/12/2017 12:46:33 | |
| | *SEALED* (Ex Parte) **SEALED** Ex Parte MOTION for Rule 17(b) Subpoenas *Expedited Treatment Requested* by Ryan W. Payne. (Attachments: # 1 Exhibit A)(Weksler, Brenda) | | |
| | **Sealed entry:** Documents   2364,   2364-1   Edit entry data | *Entry Filed:* 09/12/2017 *Entry Entered:* 09/12/2017 12:48:54 | |
| | *SEALED* (Ex Parte) **SEALED** Ex Parte MOTION for Rule 17(b) Subpoenas *Expedited Treatment Requested* by Ryan W. Payne. (Attachments: # 1 Exhibit A)(Weksler, Brenda) | | |
| | **Sealed entry:** Documents   2365,   2365-1   Edit entry data | *Entry Filed:* 09/12/2017 *Entry Entered:* 09/12/2017 12:50:47 | |
| | *SEALED* (Ex Parte) **SEALED** Ex Parte MOTION for Rule 17(b) Subpoenas *Expedited Treatment Requested* by Ryan W. Payne. (Attachments: # 1 Exhibit A)(Weksler, Brenda) | | |
| | **Sealed entry:** Documents   2366,   2366-1   Edit entry data | *Entry Filed:* 09/12/2017 *Entry Entered:* 09/12/2017 13:05:04 | |
| | *SEALED* (Ex Parte) **SEALED** Ex Parte MOTION for Rule 17(b) Subpoenas *Expedited Treatment Requested* by Ryan W. Payne. (Attachments: # 1 Exhibit A)(Weksler, Brenda) | | |
| | **Sealed entry:** Documents   2367,   2367-1   Edit entry data | *Entry Filed:* 09/12/2017 *Entry Entered:* 09/12/2017 13:07:26 | |
| | *SEALED* (Ex Parte) **SEALED** Ex Parte MOTION for Rule 17(b) Subpoenas *Expedited Treatment Requested* by Ryan W. Payne. (Attachments: # 1 Exhibit A)(Weksler, Brenda) | | |
| | **Sealed entry:** Documents   2368,   2368-1   Edit entry data | *Entry Filed:* 09/12/2017 *Entry Entered:* 09/12/2017 13:09:28 | |
| | *SEALED* (Ex Parte) **SEALED** Ex Parte MOTION for Rule 17(b) Subpoenas *Expedited Treatment Requested* by Ryan W. Payne. (Attachments: # 1 Exhibit A)(Weksler, Brenda) | | |
| | **Sealed entry:** Documents   2369,   2369-1   Edit entry data | *Entry Filed:* 09/12/2017 *Entry Entered:* 09/12/2017 13:11:21 | |
| | *SEALED* (Ex Parte) **SEALED** Ex Parte MOTION for Rule 17(b) Subpoenas *Expedited Treatment Requested* by Ryan W. Payne. (Attachments: # 1 Exhibit A)(Weksler, Brenda) | | |
| | **Sealed entry:** Documents   2370,   2370-1   Edit entry data | *Entry Filed:* 09/12/2017 *Entry Entered:* 09/12/2017 13:13:30 | |
| | *SEALED* (Ex Parte) **SEALED** Ex Parte MOTION for Rule 17(b) Subpoenas *Expedited Treatment Requested* by Ryan W. Payne. (Attachments: # 1 Exhibit A)(Weksler, Brenda) | | |

| | |
|---|---|
| **Sealed entry:**<br>Documents   2371,   2371-1<br>Edit entry data | *Entry Filed:* 09/12/2017<br>*Entry Entered:* 09/12/2017 13:15:42 |
| *SEALED* (Ex Parte) **SEALED** Ex Parte MOTION for Rule 17(b) Subpoenas *Expedited Treatment Requested* by Ryan W. Payne. (Attachments: # 1 Exhibit A)(Weksler, Brenda) | |
| **Sealed entry:**<br>Documents   2372,   2372-1<br>Edit entry data | *Entry Filed:* 09/12/2017<br>*Entry Entered:* 09/12/2017 13:17:39 |
| *SEALED* (Ex Parte) **SEALED** Ex Parte MOTION for Rule 17(b) Subpoenas *Expedited Treatment Requested* by Ryan W. Payne. (Attachments: # 1 Exhibit A)(Weksler, Brenda) | |
| **Sealed entry:**<br>Documents   2373,   2373-1<br>Edit entry data | *Entry Filed:* 09/12/2017<br>*Entry Entered:* 09/12/2017 13:19:46 |
| *SEALED* (Ex Parte) **SEALED** Ex Parte MOTION for Rule 17(b) Subpoenas *Expedited Treatment Requested* by Ryan W. Payne. (Attachments: # 1 Exhibit A)(Weksler, Brenda) | |
| **Sealed entry:**<br>Documents   2374,   2374-1<br>Edit entry data | *Entry Filed:* 09/12/2017<br>*Entry Entered:* 09/12/2017 13:22:32 |
| *SEALED* (Ex Parte) **SEALED** Ex Parte MOTION for Rule 17(b) Subpoenas *Expedited Treatment Requested* by Ryan W. Payne. (Attachments: # 1 Exhibit A)(Weksler, Brenda) | |
| **Sealed entry:**<br>Documents   2375,   2375-1<br>Edit entry data | *Entry Filed:* 09/12/2017<br>*Entry Entered:* 09/12/2017 13:24:36 |
| *SEALED* (Ex Parte) **SEALED** Ex Parte MOTION for Rule 17(b) Subpoenas *Expedited Treatment Requested* by Ryan W. Payne. (Attachments: # 1 Exhibit A)(Weksler, Brenda) | |
| **Sealed entry:**<br>Documents   2376,   2376-1<br>Edit entry data | *Entry Filed:* 09/12/2017<br>*Entry Entered:* 09/12/2017 13:27:16 |
| *SEALED* (Ex Parte) **SEALED** Ex Parte MOTION for Rule 17(b) Subpoenas *Expedited Treatment Requested* by Ryan W. Payne. (Attachments: # 1 Exhibit A)(Weksler, Brenda) | |
| **Sealed entry:**<br>Documents   2377,   2377-1<br>Edit entry data | *Entry Filed:* 09/12/2017<br>*Entry Entered:* 09/12/2017 13:29:27 |
| *SEALED* (Ex Parte) **SEALED** Ex Parte MOTION for Rule 17(b) Subpoenas *Expedited Treatment Requested* by Ryan W. Payne. (Attachments: # 1 Exhibit A)(Weksler, Brenda) | |
| **Sealed entry:**<br>Documents   2378,   2378-1<br>Edit entry data | *Entry Filed:* 09/12/2017<br>*Entry Entered:* 09/12/2017 13:32:26 |
| *SEALED* (Ex Parte) **SEALED** Ex Parte MOTION for Rule 17(b) Subpoenas *Expedited Treatment Requested* by Ryan W. Payne. (Attachments: # 1 Exhibit A)(Weksler, Brenda) | |
| **Sealed entry:**<br>Documents   2379,   2379-1<br>Edit entry data | *Entry Filed:* 09/12/2017<br>*Entry Entered:* 09/12/2017 13:34:54 |
| *SEALED* (Ex Parte) **SEALED** Ex Parte MOTION for Rule 17(b) Subpoenas *Expedited Treatment Requested* by Ryan W. Payne. (Attachments: # 1 Exhibit A)(Weksler, Brenda) | |
| **Sealed entry:**<br>Documents   2380,   2380-1 | *Entry Filed:* 09/12/2017<br>*Entry Entered:* 09/12/2017 13:37:06 |

| | | |
|---|---|---|
| | Edit entry data | |
| | *SEALED* (Ex Parte) **SEALED** Ex Parte MOTION for Rule 17(b) Subpoenas *Expedited Treatment Requested* by Ryan W. Payne. (Attachments: # 1 Exhibit A)(Weksler, Brenda) | |
| | **Sealed entry:** Documents 2381, 2381-1 Edit entry data | *Entry Filed:* 09/12/2017 *Entry Entered:* 09/12/2017 13:39:10 | |
| | *SEALED* (Ex Parte) **SEALED** Ex Parte MOTION for Rule 17(b) Subpoenas *Expedited Treatment Requested* by Ryan W. Payne. (Attachments: # 1 Exhibit A)(Weksler, Brenda) | |
| | **Sealed entry:** Documents 2382, 2382-1 Edit entry data | *Entry Filed:* 09/12/2017 *Entry Entered:* 09/12/2017 13:42:05 | |
| | *SEALED* (Ex Parte) **SEALED** Ex Parte MOTION for Rule 17(b) Subpoenas *Expedited Treatment Requested* by Ryan W. Payne. (Attachments: # 1 Exhibit A)(Weksler, Brenda) | |
| | **Sealed entry:** Documents 2383, 2383-1 Edit entry data | *Entry Filed:* 09/12/2017 *Entry Entered:* 09/12/2017 13:44:32 | |
| | *SEALED* (Ex Parte) **SEALED** Ex Parte MOTION for Rule 17(b) Subpoenas *Expedited Treatment Requested* by Ryan W. Payne. (Attachments: # 1 Exhibit A)(Weksler, Brenda) | |
| | **Sealed entry:** Documents 2384, 2384-1 Edit entry data | *Entry Filed:* 09/12/2017 *Entry Entered:* 09/12/2017 13:46:24 | |
| | *SEALED* (Ex Parte) **SEALED** Ex Parte MOTION for Rule 17(b) Subpoenas *Expedited Treatment Requested* by Ryan W. Payne. (Attachments: # 1 Exhibit A)(Weksler, Brenda) | |
| | **Sealed entry:** Documents 2385, 2385-1 Edit entry data | *Entry Filed:* 09/12/2017 *Entry Entered:* 09/12/2017 13:48:26 | |
| | *SEALED* (Ex Parte) **SEALED** Ex Parte MOTION for Rule 17(b) Subpoenas *Expedited Treatment Requested* by Ryan W. Payne. (Attachments: # 1 Exhibit A)(Weksler, Brenda) | |
| | **Sealed entry:** Documents 2386, 2386-1 Edit entry data | *Entry Filed:* 09/12/2017 *Entry Entered:* 09/12/2017 13:50:04 | |
| | *SEALED* (Ex Parte) **SEALED** Ex Parte MOTION for Rule 17(b) Subpoenas *Expedited Treatment Requested* by Ryan W. Payne. (Attachments: # 1 Exhibit A)(Weksler, Brenda) | |
| | **Sealed entry:** Documents 2387, 2387-1 Edit entry data | *Entry Filed:* 09/12/2017 *Entry Entered:* 09/12/2017 13:51:58 | |
| | *SEALED* (Ex Parte) **SEALED** Ex Parte MOTION for Rule 17(b) Subpoenas *Expedited Treatment Requested* by Ryan W. Payne. (Attachments: # 1 Exhibit A)(Weksler, Brenda) | |
| | **Sealed entry:** Documents 2388, 2388-1 Edit entry data | *Entry Filed:* 09/13/2017 *Entry Entered:* 09/13/2017 12:33:49 | |
| | *SEALED* (Ex Parte) **SEALED** Ex Parte MOTION for Rule 17(b) Subpoenas *Expedited Treatment Requested* by Ryan W. Payne. (Attachments: # 1 Exhibit A)(Weksler, Brenda) | |
| | **Sealed entry:** Documents 2390, 2390-1, 2390-2 Edit entry data | *Entry Filed:* 09/13/2017 *Entry Entered:* 09/13/2017 14:54:28 | |
| | *SEALED* **SEALED** EXHIBIT(s) *A and B* to 2389 Motion to Withdraw as Attorney, filed by | |

Ryan C. Bundy. (Attachments: # 1 Exhibit A-Correspondence from Ryan Bundy September 2017, # 2 Exhibit B-Correspondence from Angela Dows August 2017)(Dows, Angela)

| Sealed entry:<br>Documents   2391,    2391-1<br>Edit entry data | *Entry Filed:* 09/13/2017<br>*Entry Entered:* 09/13/2017 15:07:59 |
|---|---|
| *SEALED* (Ex Parte) **SEALED** Ex Parte MOTION for Rule 17(b) Subpoenas *Expedited Treatment Requested* by Ryan W. Payne. (Attachments: # 1 Exhibit A)(Weksler, Brenda) | |

| Sealed entry:<br>Documents   2392,    2392-1<br>Edit entry data | *Entry Filed:* 09/13/2017<br>*Entry Entered:* 09/13/2017 15:17:25 |
|---|---|
| *SEALED* (Ex Parte) **SEALED** FIRST Ex Parte MOTION for Rule 17(b) Subpoenas; filed by Ryan W. Payne. (Attachments: # 1 Exhibit A)(Weksler, Brenda) | |

| Sealed entry:<br>Documents   2409,    2409-1<br>Edit entry data | *Entry Filed:* 09/14/2017<br>*Entry Entered:* 09/14/2017 19:02:51 |
|---|---|
| *SEALED* (Ex Parte) **SEALED** SECOND Ex Parte MOTION for Rule 17(b) Subpoenas; filed by Ryan W. Payne. (Attachments: # 1 Exhibit A)(Weksler, Brenda) **Corrected image 2424 attached on 9/15/2017 (RFJ).** | |

| Sealed entry:<br>Documents   2410,    2410-1<br>Edit entry data | *Entry Filed:* 09/14/2017<br>*Entry Entered:* 09/14/2017 19:04:56 |
|---|---|
| *SEALED* (Ex Parte) **SEALED** THIRD Ex Parte MOTION for Rule 17(b) Subpoenas; filed by Ryan W. Payne. (Attachments: # 1 Exhibit A)(Weksler, Brenda) **Corrected image 2421 attached on 09/15/2017 (RFJ).** | |

| Sealed entry:<br>Documents   2411,    2411-1<br>Edit entry data | *Entry Filed:* 09/14/2017<br>*Entry Entered:* 09/14/2017 19:06:22 |
|---|---|
| *SEALED* (Ex Parte) **SEALED** FOURTH Ex Parte MOTION for Rule 17(b) Subpoenas; filed by Ryan W. Payne. (Attachments: # 1 Exhibit A)(Weksler, Brenda) **Corrected image 2422 attached on 9/15/2017 (RFJ).** | |

| Sealed entry:<br>Documents   2412,    2412-1<br>Edit entry data | *Entry Filed:* 09/14/2017<br>*Entry Entered:* 09/14/2017 19:09:17 |
|---|---|
| *SEALED* (Ex Parte) **SEALED** FIFTH Ex Parte MOTION for Rule 17(b) Subpoenas; filed by Ryan W. Payne. (Attachments: # 1 Exhibit A)(Weksler, Brenda) **Corrected image 2425 attached on 9/15/2017 (RFJ).** | |

| Sealed entry:<br>Documents   2413,    2413-1<br>Edit entry data | *Entry Filed:* 09/14/2017<br>*Entry Entered:* 09/14/2017 19:10:53 |
|---|---|
| *SEALED* (Ex Parte) **SEALED** SIXTH Ex Parte MOTION for Rule 17(b) Subpoenas; filed by Ryan W. Payne. (Attachments: # 1 Exhibit A)(Weksler, Brenda) <b. Corrected image 2427 attached on 9/15/2017 (RFJ). | |

| Sealed entry:<br>Documents   2414,    2414-1<br>Edit entry data | *Entry Filed:* 09/14/2017<br>*Entry Entered:* 09/14/2017 19:12:28 |
|---|---|
| *SEALED* (Ex Parte) **SEALED** SEVENTH Ex Parte MOTION for Rule 17(b) Subpoenas; filed by Ryan W. Payne. (Attachments: # 1 Exhibit A)(Weksler, Brenda) **Corrected image 2426 attached on 9/15/2017 (RFJ).** | |

| | | |
|---|---|---|
| | **Sealed entry:**<br>Documents   2421,   2421-1<br>Edit entry data | *Entry Filed:* 09/15/2017<br>*Entry Entered:* 09/15/2017 12:21:52 | |
| | *SEALED* **SEALED** NOTICE of Corrected Image re: 2410 THIRD Ex Parte MOTION for Rule 17(b) Subpoenas; filed by Ryan W. Payne. (Attachments: # 1 Exhibit A)(Weksler, Brenda) | | |
| | **Sealed entry:**<br>Documents   2422,   2422-1<br>Edit entry data | *Entry Filed:* 09/15/2017<br>*Entry Entered:* 09/15/2017 12:24:34 | |
| | *SEALED* **SEALED** NOTICE of Corrected Image re: 2411 FOURTH Ex Parte MOTION for Rule 17(b) Subpoenas; filed by Ryan W. Payne. (Attachments: # 1 Exhibit A)(Weksler, Brenda) | | |
| | **Sealed entry:**<br>Documents   2424,   2424-1<br>Edit entry data | *Entry Filed:* 09/15/2017<br>*Entry Entered:* 09/15/2017 12:27:20 | |
| | *SEALED* **SEALED** NOTICE of Corrected Image to 2409 SECOND Ex Parte MOTION for Rule 17(b) Subpoenas; filed by Ryan W. Payne. (Attachments: # 1 Exhibit A)(Weksler, Brenda) | | |
| | **Sealed entry:**<br>Documents   2425,   2425-1<br>Edit entry data | *Entry Filed:* 09/15/2017<br>*Entry Entered:* 09/15/2017 12:30:14 | |
| | *SEALED* **SEALED** NOTICE of Corrected Image to 2412 FIFTH Ex Parte MOTION for Rule 17(b) Subpoenas; filed by Ryan W. Payne. (Attachments: # 1 Exhibit A)(Weksler, Brenda) | | |
| | **Sealed entry:**<br>Documents   2426,   2426-1<br>Edit entry data | *Entry Filed:* 09/15/2017<br>*Entry Entered:* 09/15/2017 12:32:58 | |
| | *SEALED* **SEALED** NOTICE of Corrected Image to 2414 SEVENTH Ex Parte MOTION for Rule 17(b) Subpoenas; file by Ryan W. Payne. (Attachments: # 1 Exhibit A)(Weksler, Brenda) | | |
| | **Sealed entry:**<br>Documents   2427,   2427-1<br>Edit entry data | *Entry Filed:* 09/15/2017<br>*Entry Entered:* 09/15/2017 12:35:16 | |
| | *SEALED* **SEALED** NOTICE of Corrected Image to 2413 SIXTH Ex Parte MOTION for Rule 17(b) Subpoenas; field by Ryan W. Payne. (Attachments: # 1 Exhibit A)(Weksler, Brenda) | | |
| | **Sealed entry:**<br>Documents   2432,   2432-1<br>Edit entry data | *Entry Filed:* 09/15/2017<br>*Entry Entered:* 09/15/2017 15:48:01 | |
| | *SEALED* (Ex Parte) **SEALED** Ex Parte MOTION for Rule 17(b) Subpoenas *Expedited Treatment Requested* by Ryan W. Payne. (Attachments: # 1 Exhibit A)(Weksler, Brenda) | | |
| | **Sealed entry:**<br>Documents   2433,   2433-1<br>Edit entry data | *Entry Filed:* 09/15/2017<br>*Entry Entered:* 09/15/2017 15:51:10 | |
| | *SEALED* (Ex Parte) **SEALED** Ex Parte MOTION for Rule 17(b) Subpoenas *Expedited Treatment Requested* by Ryan W. Payne. (Attachments: # 1 Exhibit A)(Weksler, Brenda) | | |
| | **Sealed entry:**<br>Documents   2434,   2434-1<br>Edit entry data | *Entry Filed:* 09/15/2017<br>*Entry Entered:* 09/15/2017 15:54:54 | |
| | *SEALED* (Ex Parte) **SEALED** Ex Parte MOTION for Rule 17(b) Subpoenas *Expedited Treatment Requested* by Ryan W. Payne. (Attachments: # 1 Exhibit A)(Weksler, Brenda) | | |
| | **Sealed entry:**<br>Documents   2435,   2435-1 | *Entry Filed:* 09/15/2017<br>*Entry Entered:* 09/15/2017 15:57:11 | |

| | | |
|---|---|---|
| | Edit entry data | |
| | *SEALED* (Ex Parte) **SEALED** Ex Parte MOTION for Rule 17(b) Subpoenas *Expedited Treatment Requested* by Ryan W. Payne. (Attachments: # 1 Exhibit A)(Weksler, Brenda) | |
| | **Sealed entry:** Documents 2436, 2436-1 Edit entry data | *Entry Filed:* 09/15/2017 *Entry Entered:* 09/15/2017 16:01:11 | |
| | *SEALED* (Ex Parte) **SEALED** Ex Parte MOTION for Rule 17(b) Subpoenas *Expedited Treatment Requested* by Ryan W. Payne. (Attachments: # 1 Exhibit A)(Weksler, Brenda) | |
| | **Sealed entry:** Documents 2437, 2437-1 Edit entry data | *Entry Filed:* 09/15/2017 *Entry Entered:* 09/15/2017 16:03:07 | |
| | *SEALED* (Ex Parte) **SEALED** Ex Parte MOTION for Rule 17(b) Subpoenas *Expedited Treatment Requested* by Ryan W. Payne. (Attachments: # 1 Exhibit A)(Weksler, Brenda) | |
| | **Sealed entry:** Documents 2438, 2438-1 Edit entry data | *Entry Filed:* 09/15/2017 *Entry Entered:* 09/15/2017 16:05:23 | |
| | *SEALED* (Ex Parte) **SEALED** Ex Parte MOTION for Rule 17(b) Subpoenas *Expedited Treatment Requested* by Ryan W. Payne. (Attachments: # 1 Exhibit A)(Weksler, Brenda) | |
| | **Sealed entry:** Documents 2439, 2439-1 Edit entry data | *Entry Filed:* 09/15/2017 *Entry Entered:* 09/15/2017 16:07:09 | |
| | *SEALED* (Ex Parte) **SEALED** Ex Parte MOTION for Rule 17(b) Subpoenas *Expedited Treatment Requested* by Ryan W. Payne. (Attachments: # 1 Exhibit A)(Weksler, Brenda) | |
| | **Sealed entry:** Documents 2440, 2440-1 Edit entry data | *Entry Filed:* 09/15/2017 *Entry Entered:* 09/15/2017 16:09:04 | |
| | *SEALED* (Ex Parte) **SEALED** Ex Parte MOTION for Rule 17(b) Subpoenas *Expedited Treatment Requested* by Ryan W. Payne. (Attachments: # 1 Exhibit A)(Weksler, Brenda) | |
| | **Sealed entry:** Documents 2441, 2441-1 Edit entry data | *Entry Filed:* 09/15/2017 *Entry Entered:* 09/15/2017 16:11:00 | |
| | *SEALED* (Ex Parte) **SEALED** Ex Parte MOTION for Rule 17(b) Subpoenas *Expedited Treatment Requested* by Ryan W. Payne. (Attachments: # 1 Exhibit A)(Weksler, Brenda) | |
| | **Sealed entry:** Documents 2442, 2442-1 Edit entry data | *Entry Filed:* 09/15/2017 *Entry Entered:* 09/15/2017 16:13:29 | |
| | *SEALED* (Ex Parte) **SEALED** Ex Parte MOTION for Rule 17(b) Subpoenas *Expedited Treatment Requested* by Ryan W. Payne. (Attachments: # 1 Exhibit A)(Weksler, Brenda) | |
| | **Sealed entry:** Documents 2443, 2443-1 Edit entry data | *Entry Filed:* 09/15/2017 *Entry Entered:* 09/15/2017 16:20:45 | |
| | *SEALED* (Ex Parte) **SEALED** Ex Parte MOTION for Rule 17(b) Subpoenas *Expedited Treatment Requested* by Ryan W. Payne. (Attachments: # 1 Exhibit A)(Weksler, Brenda) | |
| | **Sealed entry:** Documents 2449, 2449-1 Edit entry data | *Entry Filed:* 09/18/2017 *Entry Entered:* 09/18/2017 16:01:51 | |
| | *SEALED* (Ex Parte) **SEALED** Ex Parte MOTION for Rule 17(b) Subpoenas *Expedited* | |

| | | |
|---|---|---|
| | *Treatment Requested* by Ryan W. Payne. (Attachments: # <u>1</u> Exhibit A)(Weksler, Brenda) | |
| | **Sealed entry:**<br>Documents　<u>2450</u>,　　<u>2450-1</u><br><u>Edit entry data</u> | *Entry Filed:* 09/18/2017<br>*Entry Entered:* 09/18/2017 16:05:00 |
| | *SEALED* (Ex Parte) **SEALED** Ex Parte MOTION for Rule 17(b) Subpoenas *Expedited Treatment Requested* by Ryan W. Payne. (Attachments: # <u>1</u> Exhibit A)(Weksler, Brenda) | |
| | **Sealed entry:**<br>Documents　<u>2451</u>,　　<u>2451-1</u><br><u>Edit entry data</u> | *Entry Filed:* 09/18/2017<br>*Entry Entered:* 09/18/2017 16:11:16 |
| | *SEALED* (Ex Parte) **SEALED** Ex Parte MOTION for Rule 17(b) Subpoenas *Expedited Treatment Requested* by Ryan W. Payne. (Attachments: # <u>1</u> Exhibit A)(Weksler, Brenda) | |
| | **Sealed entry:**<br>Documents　<u>2454</u>,　　<u>2454-1</u><br><u>Edit entry data</u> | *Entry Filed:* 09/18/2017<br>*Entry Entered:* 09/18/2017 16:45:28 |
| | *SEALED* (Ex Parte) **SEALED** Ex Parte MOTION for Rule 17(b) Subpoenas *Expedited Treatment Requested* by Ryan W. Payne. (Attachments: # <u>1</u> Exhibit A)(Weksler, Brenda) | |
| | **Sealed entry:**<br>Documents　<u>2455</u>,　　<u>2455-1</u><br><u>Edit entry data</u> | *Entry Filed:* 09/18/2017<br>*Entry Entered:* 09/18/2017 16:48:22 |
| | *SEALED* (Ex Parte) **SEALED** Ex Parte MOTION for Rule 17(b) Subpoenas *Expedited Treatment Requested* by Ryan W. Payne. (Attachments: # <u>1</u> Exhibit A)(Weksler, Brenda) | |
| | **Sealed entry:**<br>Documents　<u>2456</u>,　　<u>2456-1</u><br><u>Edit entry data</u> | *Entry Filed:* 09/18/2017<br>*Entry Entered:* 09/18/2017 16:51:13 |
| | *SEALED* (Ex Parte) **SEALED** Ex Parte MOTION for Rule 17(b) Subpoenas *Expedited Treatment Requested* by Ryan W. Payne. (Attachments: # <u>1</u> Exhibit A)(Weksler, Brenda) | |
| | **Sealed entry:**<br>Documents　<u>2457</u>,　　<u>2457-1</u><br><u>Edit entry data</u> | *Entry Filed:* 09/18/2017<br>*Entry Entered:* 09/18/2017 16:53:16 |
| | *SEALED* (Ex Parte) **SEALED** Ex Parte MOTION for Rule 17(b) Subpoenas *Expedited Treatment Requested* by Ryan W. Payne. (Attachments: # <u>1</u> Exhibit A)(Weksler, Brenda) | |
| | **Sealed entry:**<br>Documents　<u>2458</u>,　　<u>2458-1</u><br><u>Edit entry data</u> | *Entry Filed:* 09/18/2017<br>*Entry Entered:* 09/18/2017 16:55:08 |
| | *SEALED* (Ex Parte) **SEALED** Ex Parte MOTION for Rule 17(b) Subpoenas *Expedited Treatment Requested* by Ryan W. Payne. (Attachments: # <u>1</u> Exhibit A)(Weksler, Brenda) | |
| | **Sealed entry:**<br>Documents　<u>2459</u>,　　<u>2459-1</u><br><u>Edit entry data</u> | *Entry Filed:* 09/18/2017<br>*Entry Entered:* 09/18/2017 17:00:01 |
| | *SEALED* (Ex Parte) **SEALED** Ex Parte MOTION for Rule 17(b) Subpoenas *Expedited Treatment Requested* by Ryan W. Payne. (Attachments: # <u>1</u> Exhibit A)(Weksler, Brenda) | |
| | **Sealed entry:**<br>Documents　<u>2460</u>,　　<u>2460-1</u><br><u>Edit entry data</u> | *Entry Filed:* 09/18/2017<br>*Entry Entered:* 09/18/2017 17:38:47 |
| | *SEALED* (Ex Parte) **SEALED** Ex Parte MOTION for Rule 17(b) Subpoenas *Expedited Treatment Requested* by Ryan W. Payne. (Attachments: # <u>1</u> Exhibit A)(Weksler, Brenda) | |
| | **Sealed entry:** | *Entry Filed:* 09/18/2017 |

| | | |
|---|---|---|
| | **Documents**   2461,   2461-1<br>Edit entry data | *Entry Entered:* 09/18/2017 17:43:08 | |
| | *SEALED* (Ex Parte) **SEALED** Ex Parte MOTION for Rule 17(b) Subpoenas *Expedited Treatment Requested* by Ryan W. Payne. (Attachments: # 1 Exhibit A)(Weksler, Brenda) | |
| | **Sealed entry:**<br>Documents   2462,   2462-1<br>Edit entry data | *Entry Filed:* 09/18/2017<br>*Entry Entered:* 09/18/2017 17:46:47 | |
| | *SEALED* (Ex Parte) **SEALED** Ex Parte MOTION for Rule 17(b) Subpoenas *Expedited Treatment Requested* by Ryan W. Payne. (Attachments: # 1 Exhibit A)(Weksler, Brenda) | |
| | **Sealed entry:**<br>Documents   2463,   2463-1<br>Edit entry data | *Entry Filed:* 09/18/2017<br>*Entry Entered:* 09/18/2017 17:49:00 | |
| | *SEALED* (Ex Parte) **SEALED** Ex Parte MOTION for Rule 17(b) Subpoenas *Expedited Treatment Requested* by Ryan W. Payne. (Attachments: # 1 Exhibit A)(Weksler, Brenda) | |
| | **Sealed entry:**<br>Documents   2464,   2464-1<br>Edit entry data | *Entry Filed:* 09/18/2017<br>*Entry Entered:* 09/18/2017 17:51:16 | |
| | *SEALED* (Ex Parte) **SEALED** Ex Parte MOTION for Rule 17(b) Subpoenas *Expedited Treatment Requested* by Ryan W. Payne. (Attachments: # 1 Exhibit A)(Weksler, Brenda) | |
| | **Sealed entry:**<br>Documents   2465,   2465-1<br>Edit entry data | *Entry Filed:* 09/18/2017<br>*Entry Entered:* 09/18/2017 17:53:44 | |
| | *SEALED* (Ex Parte) **SEALED** Ex Parte MOTION for Rule 17(b) Subpoenas *Expedited Treatment Requested* by Ryan W. Payne. (Attachments: # 1 Exhibit A)(Weksler, Brenda) | |
| | **Sealed entry:**<br>Documents   2467,   2467-1<br>Edit entry data | *Entry Filed:* 09/18/2017<br>*Entry Entered:* 09/18/2017 17:55:38 | |
| | *SEALED* (Ex Parte) **SEALED** Ex Parte MOTION for Rule 17(b) Subpoenas *Expedited Treatment Requested* by Ryan W. Payne. (Attachments: # 1 Exhibit A)(Weksler, Brenda) | |
| | **Sealed entry:**<br>Documents   2468,   2468-1<br>Edit entry data | *Entry Filed:* 09/18/2017<br>*Entry Entered:* 09/18/2017 17:57:56 | |
| | *SEALED* (Ex Parte) **SEALED** Ex Parte MOTION for Rule 17(b) Subpoenas *Expedited Treatment Requested* by Ryan W. Payne. (Attachments: # 1 Exhibit A)(Weksler, Brenda) | |
| | **Sealed entry:**<br>Documents   2469,   2469-1<br>Edit entry data | *Entry Filed:* 09/18/2017<br>*Entry Entered:* 09/18/2017 17:59:51 | |
| | *SEALED* (Ex Parte) **SEALED** Ex Parte MOTION for Rule 17(b) Subpoenas *Expedited Treatment Requested* by Ryan W. Payne. (Attachments: # 1 Exhibit A)(Weksler, Brenda) | |
| | **Sealed entry:**<br>Documents   2470,   2470-1<br>Edit entry data | *Entry Filed:* 09/18/2017<br>*Entry Entered:* 09/18/2017 18:01:32 | |
| | *SEALED* (Ex Parte) **SEALED** Ex Parte MOTION for Rule 17(b) Subpoenas *Expedited Treatment Requested* by Ryan W. Payne. (Attachments: # 1 Exhibit A)(Weksler, Brenda) | |
| | **Sealed entry:**<br>Documents   2481,   2481-1<br>Edit entry data | *Entry Filed:* 09/20/2017<br>*Entry Entered:* 09/20/2017 10:51:15 | |

*SEALED* (Ex Parte) **SEALED** Ex Parte MOTION for Rule 17(b) Subpoenas *Expedited Treatment Requested* by Ryan W. Payne. (Attachments: # 1 Exhibit A)(Weksler, Brenda)

| | | |
|---|---|---|
| **Sealed entry:**<br>Documents   2482,   2482-1<br>Edit entry data | *Entry Filed:* 09/20/2017<br>*Entry Entered:* 09/20/2017 10:53:33 | |

*SEALED* (Ex Parte) **SEALED** Ex Parte MOTION for Rule 17(b) Subpoenas *Expedited Treatment Requested* by Ryan W. Payne. (Attachments: # 1 Exhibit A)(Weksler, Brenda)

| | | |
|---|---|---|
| **Sealed entry:**<br>Documents   2483,   2483-1<br>Edit entry data | *Entry Filed:* 09/20/2017<br>*Entry Entered:* 09/20/2017 10:55:20 | |

*SEALED* (Ex Parte) **SEALED** Ex Parte MOTION for Rule 17(b) Subpoenas *Expedited Treatment Requested* by Ryan W. Payne. (Attachments: # 1 Exhibit A)(Weksler, Brenda)

| | | |
|---|---|---|
| **Sealed entry:**<br>Documents   2484,   2484-1<br>Edit entry data | *Entry Filed:* 09/20/2017<br>*Entry Entered:* 09/20/2017 10:57:21 | |

*SEALED* (Ex Parte) **SEALED** Ex Parte MOTION for Rule 17(b) Subpoenas *Expedited Treatment Requested* by Ryan W. Payne. (Attachments: # 1 Exhibit A)(Weksler, Brenda)

| | | |
|---|---|---|
| **Sealed entry:**<br>Document   2503<br>Edit entry data | *Entry Filed:* 09/21/2017<br>*Entry Entered:* 09/21/2017 15:28:12 | |

*SEALED* **SEALED** Mail Returned as Undeliverable re 2313 SEALED ORDER, addressed to Andrea Lee Luem. Remailed to updated address: 499 S 4th St Ste 280, LV, NV 89101. (MMM)

| | | |
|---|---|---|
| **Sealed entry:**<br>Documents   2505,   2505-1<br>Edit entry data | *Entry Filed:* 09/21/2017<br>*Entry Entered:* 09/21/2017 17:20:10 | |

*SEALED* (Ex Parte) **SEALED** Ex Parte MOTION for Rule 17(b) Subpoenas *Expedited Treatment Requested* by Ryan W. Payne. (Attachments: # 1 Exhibit A)(Weksler, Brenda)

| | | |
|---|---|---|
| **Sealed entry:**<br>Documents   2506,   2506-1<br>Edit entry data | *Entry Filed:* 09/21/2017<br>*Entry Entered:* 09/21/2017 17:21:48 | |

*SEALED* (Ex Parte) **SEALED** Ex Parte MOTION for Rule 17(b) Subpoenas *Expedited Treatment Requested* by Ryan W. Payne. (Attachments: # 1 Exhibit A)(Weksler, Brenda)

| | | |
|---|---|---|
| **Sealed entry:**<br>Document   2517<br>Edit entry data | *Entry Filed:* 09/25/2017<br>*Entry Entered:* 09/25/2017 16:09:21 | |

*SEALED* **SEALED** ORDER, as to Ryan W. Payne (4), that 2359 , 2362 , 2363 , 2388 , 2436 , 2439 , 2450 , 2451 Ex Parte Motions for Issuance of Rule 17(b) Subpoenas are DENIED, and shall remain ex parte and under seal. Sig ned by Magistrate Judge Peggy A. Leen on 9/25/17. (Copies have been distributed in paper form to B. Weksler - MMM)

| | | |
|---|---|---|
| **Sealed entry:**<br>Document   2518<br>Edit entry data | *Entry Filed:* 09/25/2017<br>*Entry Entered:* 09/25/2017 16:36:40 | |

*SEALED* **SEALED** ORDER, as to Ryan W. Payne (4), that Defendant's Ex Parte Motions for Issuance of Rule 17(b) Subpoenas (ECF Nos. 2360, 2361, 2364, 2365, 2366, 2367, 2368, 2369, 2370, 2371, 2372, 2373, 2374, 2375, 2376, 2377, 2378, 2379, 2380, 2381, 2382, 2383, 2384, 2385, 2386, 2387, 2391, 2392) are GRANTED, and shall remain ex parte and under seal. The Clerk of the Court shall issue the proposed subpoenas as listed in this order, and shall deliver a copy of this Order and the subpoenas to the United States Marshal. The United States Marshal

shall serve a copy of this Order and the subpoenas to the designated Department of Interior official: Kent Kleman. Pursuant to the court's September 11, 2017 Order (ECF No. 1351 ), Kent Kleman will accept and serve defense subpoenas for Department of Interior personnel and promptly inform defense counsel if process cannot be effected. The government is not responsible for arranging for or reimbursing the witnesses for travel, lodging, or expenses. Trial of Defendants Cliven D. Bundy, Ryan C. Bundy, Ammon E. Bundy, Ryan W. Payne, Peter T. Santilli, Eric J. Parker, and O. Scott Drexler is scheduled to begin on October 10, 2017. As directed in the subpoenas, each witness shall contact counsel for further instructions with respect to when he or she should appear to testify at trial. Signed by Magistrate Judge Peggy A. Leen on 9/25/17. (Copies have been distributed in paper form to B. Wekler - MMM)

| | |
|---|---|
| **Sealed entry:**<br>Document    2519<br>Edit entry data | *Entry Filed:* 09/25/2017<br>*Entry Entered:* 09/25/2017 17:06:02 |

*SEALED* **SEALED** SUBPOENAS Issued by Magistrate Judge Peggy A. Leen in case as to Ryan W. Payne. (cc: B. Weksler; USM - MMM)

| | |
|---|---|
| **Sealed entry:**<br>Document    2521<br>Edit entry data | *Entry Filed:* 09/25/2017<br>*Entry Entered:* 09/26/2017 07:21:24 |

*SEALED* **SEALED** ORDER, as to Ryan W. Payne (4), that Defendant's Sealed Ex Parte Motions for Trial Subpoena (ECF Nos. 2432, 2433, 2434, 2435, 2437, 2438, 2440, 2441, 2442, 2443, 2449) are GRANTED, and shall remain ex parte and under seal. The Clerk of the Court shall issue the proposed subpoenas as listed in this Order and shall deliver a copy of this Order and the subpoenas to the United States Marshal. The United States Marshal shall serve a copy of this Order and the subpoenas to the designated Department of Interior official: SA Angela Ketchum. Pursuant to the court's September 11, 2017 Order (ECF No. 1351), Angela Ketchum will accept and serve defense subpoenas for FBI personnel and promptly inform defense counsel if process cannot be effected. Trial of Defendants Cliven D. Bundy, Ryan C. Bundy, Ammon E. Bundy, Ryan W. Payne, Peter T. Santilli, Eric J. Parker, and O. Scott Drexler is scheduled to begin on October 10, 2017. As directed in the subpoenas, each witness shall contact counsel for further instructions with respect to when he or she should appear to testify at trial. Signed by Magistrate Judge Peggy A. Leen on 9/25/17. (Copies have been distributed in paper form to B. Weksler; USM - MMM)

| | |
|---|---|
| **Sealed entry:**<br>Document    2522<br>Edit entry data | *Entry Filed:* 09/26/2017<br>*Entry Entered:* 09/26/2017 07:29:48 |

*SEALED* **SEALED** SUBPOENAS Issued in case as to Ryan W. Payne. (cc: B. Weksler; USM - MMM)

| | |
|---|---|
| **Sealed entry:**<br>Document    2523<br>Edit entry data | *Entry Filed:* 09/25/2017<br>*Entry Entered:* 09/26/2017 07:46:17 |

*SEALED* **SEALED** ORDER, as to Ryan W. Payne (4), that Defendant's Sealed Ex Parte Motions for Subpoena (ECF Nos. 2481, 2482, 2506) are GRANTED, and shall remain ex parte and under seal. The Clerk of the Court shall issue the proposed subpoenas listed in this Order and deliver a copy of this Order and the subpoenas to the United States Marshal. The United States Marshal shall serve a copy of this Order along with each subpoena. Signed by Magistrate Judge Peggy A. Lee n on 9/25/17. (Copies have been distributed in paper form to B. Weksler; USM - MMM)

| | |
|---|---|
| **Sealed entry:**<br>Document    2524<br>Edit entry data | *Entry Filed:* 09/26/2017<br>*Entry Entered:* 09/26/2017 08:51:08 |

*SEALED* **SEALED** SUBPOENAS Issued in case as to Ryan W. Payne. (cc: B. Weksler; USM - MMM)

| Sealed entry:<br>Documents 2530, 2530-1<br>Edit entry data | *Entry Filed:* 09/26/2017<br>*Entry Entered:* 09/26/2017 14:07:31 | |
|---|---|---|
| *SEALED* (Ex Parte) **SEALED** Ex Parte MOTION for Rule 17(b) Subpoenas *for Lisa Bundy* by Ammon E. Bundy. (Attachments: # 1 Exhibit Proposed Subpoena)(Hill, Daniel) | | |
| Sealed entry:<br>Documents 2538, 2538-1<br>Edit entry data | *Entry Filed:* 09/26/2017<br>*Entry Entered:* 09/26/2017 18:50:35 | |
| *SEALED* (Ex Parte) **SEALED** Ex Parte MOTION for Rule 17(b) Subpoenas *for Bailey Logue* by Ammon E. Bundy. (Attachments: # 1 Exhibit Proposed Subpoena)(Hill, Daniel) | | |
| Sealed entry:<br>Documents 2539, 2539-1<br>Edit entry data | *Entry Filed:* 09/26/2017<br>*Entry Entered:* 09/26/2017 18:58:21 | |
| *SEALED* (Ex Parte) **SEALED** Ex Parte MOTION for Rule 17(b) Subpoenas *for Stetsy Cox* by Ammon E. Bundy. (Attachments: # 1 Exhibit Proposed Subpoena)(Hill, Daniel) | | |
| Sealed entry:<br>Document 2617<br>Edit entry data | *Entry Filed:* 10/04/2017<br>*Entry Entered:* 10/04/2017 14:15:26 | |
| *SEALED* **SEALED** STATUS REPORT *of the Coordinating Discovery Attorney for September 2017* by Russell M. Aoki as to Cliven D. Bundy, Ryan C. Bundy, Ammon E. Bundy, Ryan W. Payne, Peter T. Santilli, Jr, Melvin D. Bundy, David H. Bundy, Brian D. Cavalier, Blaine Cooper, Gerald A. Delemus, Eric J. Parker, O. Scott Drexler, Richard R. Lovelien, Steven A. Stewart, Todd C. Engel, Gregory P. Burleson, Joseph D. O'Shaughnessy, Micah L. McGuire, Jason D. Woods. (Aoki, Ru ssell) | | |
| Sealed entry:<br>Document 2630<br>Edit entry data | *Entry Filed:* 10/06/2017<br>*Entry Entered:* 10/06/2017 11:18:44 | |
| *SEALED* **SEALED** EXHIBIT(s) *to Motion to Withdraw* to 2627 Motion to Withdraw as Attorney, filed by Eric J. Parker. (Marchese, Jess) | | |
| Sealed entry:<br>Document 2633<br>Edit entry data | *Entry Filed:* 10/06/2017<br>*Entry Entered:* 10/06/2017 21:39:25 | |
| *SEALED* (Ex Parte) **SEALED** EX PARTE DOCUMENT *Objection to Dismissal of Potential Jurors* by Ammon E. Bundy. (Philpot, Jay) | | |
| Sealed entry:<br>Document 2640<br>Edit entry data | *Entry Filed:* 10/10/2017<br>*Entry Entered:* 10/10/2017 10:47:52 | |
| *SEALED* **SEALED** EXHIBIT(s) *A* to 2639 Motion to Disqualify, filed by Ryan W. Payne. (Weksler, Brenda) | | |

| | | |
|---|---|---|
| **Sealed entry:**<br>Documents    2683,     2683-1,     2683-2,     2683-3<br>Edit entry data | *Entry Filed:* 10/13/2017<br>*Entry Entered:* 10/13/2017 15:04:25 | |
| *SEALED* **SEALED** Ex Parte MOTION for Rule 17(b) Subpoenas *Expedited Treatment Requested* by Ryan W. Payne. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C) (Weksler, Brenda) | | |
| **Sealed entry:**<br>Documents    2684,     2684-1,     2684-2,     2684-3<br>Edit entry data | *Entry Filed:* 10/13/2017<br>*Entry Entered:* 10/13/2017 15:14:04 | |
| *SEALED* **SEALED** NOTICE of Corrected 17b for Dan Love re 2683 , filed by Ryan W. Payne. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Weksler, Brenda) | | |
| **Sealed entry:**<br>Documents    2685,     2685-1,     2685-2,     2685-3<br>Edit entry data | *Entry Filed:* 10/13/2017<br>*Entry Entered:* 10/13/2017 15:17:32 | |
| *SEALED* **SEALED** Ex Parte MOTION for Rule 17(b) Subpoenas *Expedited Treatment Requested* by Ryan W. Payne. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C) (Weksler, Brenda) | | |
| **Sealed entry:**<br>Documents    2689,     2689-1,     2689-2,     2689-3,     2689-4<br>Edit entry data | *Entry Filed:* 10/13/2017<br>*Entry Entered:* 10/13/2017 15:49:28 | |
| *SEALED* **SEALED** Ex Parte MOTION for Rule 17(b) Subpoenas *Expedited Treatment Requested* by Ryan W. Payne. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D)(Weksler, Brenda) | | |
| **Sealed entry:**<br>Documents    2691,     2691-1,     2691-2<br>Edit entry data | *Entry Filed:* 10/13/2017<br>*Entry Entered:* 10/13/2017 15:55:41 | |
| *SEALED* **SEALED** Ex Parte MOTION for Rule 17(b) Subpoenas *Expedited Treatment Requested* by Ryan W. Payne. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Weksler, Brenda) | | |
| **Sealed entry:**<br>Documents    2693,     2693-1,     2693-2<br>Edit entry data | *Entry Filed:* 10/13/2017<br>*Entry Entered:* 10/13/2017 16:01:37 | |
| *SEALED* **SEALED** Ex Parte MOTION for Rule 17(b) Subpoenas *Expedited Treatment* | | |

*Requested* by Ryan W. Payne. (Attachments: # <u>1</u> Exhibit A, # <u>2</u> Exhibit B)(Weksler, Brenda)

| | | |
|---|---|---|
| **Sealed entry:**<br>Documents    <u>2727</u>,    <u>2727-1</u>,    <u>2727-2</u>,<br><u>2727-3</u>,    <u>2727-4</u>,    <u>2727-5</u>,<br><u>2727-6</u>,    <u>2727-7</u>,    <u>2727-8</u>,<br><u>2727-9</u>,    <u>2727-10</u>,    <u>2727-11</u>,<br><u>2727-12</u>,    <u>2727-13</u>,    <u>2727-14</u>,<br><u>2727-15</u>,    <u>2727-16</u>,    <u>2727-17</u>,<br><u>2727-18</u>,    <u>2727-19</u>,    <u>2727-20</u>,<br><u>2727-21</u>,    <u>2727-22</u>,    <u>2727-23</u>,<br><u>2727-24</u>,    <u>2727-25</u>,    <u>2727-26</u>,<br><u>2727-27</u>,    <u>2727-28</u>,    <u>2727-29</u>,<br><u>2727-30</u>,    <u>2727-31</u>,    <u>2727-32</u>,<br><u>2727-33</u>,    <u>2727-34</u>,    <u>2727-35</u>,<br><u>2727-36</u>,    <u>2727-37</u>,    <u>2727-38</u>,<br><u>2727-39</u>,    <u>2727-40</u>,    <u>2727-41</u>,<br><u>2727-42</u>,    <u>2727-43</u>,    <u>2727-44</u>,<br><u>2727-45</u>,    <u>2727-46</u>,    <u>2727-47</u>,<br><u>2727-48</u>,    <u>2727-49</u>,    <u>2727-50</u>,<br><u>2727-51</u><br><u>Edit entry data</u> | *Entry Filed:* 10/18/2017<br>*Entry Entered:* 10/18/2017 16:20:50 | |

*SEALED* **SEALED** MOTION to Dismiss *, or for Other Relief in Light of OIG Disclosures (Expedited Treatment Requested)* by Ryan W. Payne. Responses due by 11/1/2017. (Attachments: # <u>1</u> Exhibit OIG #1 Attachment 3, # <u>2</u> Exhibit OIG #1 Attachment 5, # <u>3</u> Exhibit OIG #1 Attachment 6, # <u>4</u> Exhibit OIG #1 Attachment 7, # <u>5</u> Exhibit OIG #1 Attachment 18, # <u>6</u> Exhibit OIG #1 Attachment 20, # <u>7</u> Exhibit OIG #1 Attachment 22, # <u>8</u> Exhibit OIG #1 Attachment 25, # <u>9</u> Exhibit OIG #1 Attachment 27, # <u>10</u> Exhibit OIG #1 Attachment 34, # <u>11</u> Exhibit OIG #1 Attachment 38, # <u>12</u> Exhibit OIG #1 Attachment 39, # <u>13</u> Exhibit OIG #1 Attachment 42, # <u>14</u> Exhibit OIG #1 Attachment 44, # <u>15</u> Exhibit OIG #1 Attachment 48, # <u>16</u> Exhibit OIG #1 Attachment 50, # <u>17</u> Exhibit OIG #1 Attachment 58, # <u>18</u> Exhibit OIG #1 Attachment 64, # <u>19</u> Exhibit OIG #1 Attachment 71, # <u>20</u> Exhibit OIG #1 Attachment 72, # <u>21</u> Exhibit OIG #1 Attachment 73, # <u>22</u> Exhibit OIG #2 Report, # <u>23</u> Exhibit OIG #2 Attachment 1, # <u>24</u> Exhibit OIG #2 Attachment 2, # <u>25</u> Exhibit OIG #2 Attachment 3, # <u>26</u> Exhibit OIG #2 Attachment 4, # <u>27</u> Exhibit OIG #2 Attachment 5, # <u>28</u> Exhibit OIG #2 Attachment 10, # <u>29</u> Exhibit OIG #2 Attachment 12, # <u>30</u> Exhibit OIG #2 Attachment 14, # <u>31</u> Exhibit OIG #2 Attachment 16, # <u>32</u> Exhibit OIG #2 Attachment 18, # <u>33</u> Exhibit OIG #2 Attachment 27, # <u>34</u> Exhibit OIG #2 Attachment 29, # <u>35</u> Exhibit OIG #2 Attachment 31, # <u>36</u> Exhibit OIG #2 Attachment 33, # <u>37</u> Exhibit OIG #2 Attachment 37, # <u>38</u> Exhibit OIG #2 Attachment 39, # <u>39</u>

Exhibit OIG #2 Attachment 40, # [40](#) Exhibit OIG #2 Attachment 41, # [41](#) Exhibit OIG #2 Attachment 42, # [42](#) Exhibit OIG #2 Attachment 43, # [43](#) Exhibit OIG #2 Attachment 48, # [44](#) Exhibit OIG #2 Attachment 51, # [45](#) Exhibit OIG #2 Attachment 52, # [46](#) Exhibit OIG #2 Attachment 53, # [47](#) Exhibit OIG #2 Attachment 54, # [48](#) Exhibit OIG #2 Attachment 55, # [49](#) Exhibit OIG #2 Attachment 56, # (5 0) Exhibit OIG #2 Attachment 57, # [51](#) Exhibit OIG #2 Attachment 58)(Weksler, Brenda)

| | | |
|---|---|---|
| **Sealed entry:** Document [2734](#) Edit entry data | *Entry Filed:* 10/19/2017 *Entry Entered:* 10/19/2017 16:41:38 | |
| *SEALED* **SEALED** MOTION for Joinder to **2727 MOTION to Dismiss**, filed by Micah L. McGuire. (Roske, Randall)Modified on 10/20/2017 to create docket entry relationship (TR). | | |
| **Sealed entry:** Document [2745](#) Edit entry data | *Entry Filed:* 10/19/2017 *Entry Entered:* 10/19/2017 20:56:27 | |
| *SEALED* **SEALED** TRIAL BRIEF *Ex Parte* by Ryan W. Payne (Weksler, Brenda) | | |
| **Sealed entry:** Document [2769](#) Edit entry data | *Entry Filed:* 10/20/2017 *Entry Entered:* 10/23/2017 17:37:49 | |
| *SEALED* **SEALED** Subpoenas Returned Unexecuted in case as to Ryan W. Payne re [2522](#) Subpoenas Issued. cc: B. Weksler (MMM) | | |
| **Sealed entry:** Document [2786](#) Edit entry data | *Entry Filed:* 10/26/2017 *Entry Entered:* 10/26/2017 11:13:38 | |
| *SEALED* **SEALED** MOTION to Seal re: Notice by Standby Counsel, filed by Ryan C. Bundy. (Fletcher, Maysoun) | | |
| **Sealed entry:** Document [2788](#) Edit entry data | *Entry Filed:* 10/26/2017 *Entry Entered:* 10/26/2017 15:23:31 | |
| *SEALED* **SEALED** NOTICE *by Standby Counsel* by Ryan C. Bundy. (Fletcher, Maysoun) | | |
| **Sealed entry:** Document [2793](#) Edit entry data | *Entry Filed:* 10/27/2017 *Entry Entered:* 10/27/2017 16:37:41 | |
| *SEALED* **SEALED** EXHIBIT(s) *A* to [2792](#) Motion, filed by Ryan W. Payne. (Norwood, Ryan) | | |
| **Sealed entry:** Document [2795](#) Edit entry data | *Entry Filed:* 10/30/2017 *Entry Entered:* 10/30/2017 14:28:44 | |
| *SEALED* **SEALED** NOTICE of Manual Filing by Ryan W. Payne. Two Compact Discs manually filed with the Clerk's Office. *Juror Questionnaires* (Weksler, Brenda) | | |
| **Sealed entry:** Document [2797](#) Edit entry data | *Entry Filed:* 10/31/2017 *Entry Entered:* 10/31/2017 13:43:24 | |
| *SEALED* **SEALED** NOTICE of Manual Filing by Ryan W. Payne. Compact Disc manually filed with the Clerk's Office. *Supplemental Juror Questionnaires* (Weksler, Brenda) | | |
| **Sealed entry:** Document [2806](#) Edit entry data | *Entry Filed:* 11/01/2017 *Entry Entered:* 11/01/2017 22:18:41 | |

*SEALED* **SEALED** TRANSCRIPT of Proceedings, [2768](#) Evidentiary Hearing,,,, as to Cliven D. Bundy, Ryan C. Bundy, Ammon E. Bundy, Ryan W. Payne held on 10/23/2017 before Chief Judge Gloria M. Navarro. Court Reporter: Heath er Newman.. Any Redaction Request is due by 11/22/2017. Redacted Transcript Deadline is set for 12/2/2017. (HKN)

| Sealed entry:<br>Document [2807](#)<br>Edit entry data | *Entry Filed:* 11/01/2017<br>*Entry Entered:* 11/02/2017 12:54:22 | |
|---|---|---|

*SEALED* **SEALED** Subpoenas Returned Unexecuted in case as to Ryan W. Payne re [2790](#) Subpoenas Issued (MMM)

| Sealed entry:<br>Document 2812<br>Edit entry data | *Entry Filed:* 11/03/2017<br>*Entry Entered:* 11/03/2017 12:29:48 | |
|---|---|---|

*SEALED* **SEALED** MINUTE ORDER IN CHAMBERS of the Honorable Chief Judge Gloria M. Navarro, as to Ryan C. Bundy on 11/3/2017. By Deputy Clerk: Aaron Blazevich.

Pending before the Court is Standby Counsels [2786](#) Motion to Seal. The Motion is filed pursuant to Federal Rule of Criminal Procedure 49.1, however this rule only applies to personal identification information such as date of birth, financial information or home addresses. This rule is not applicable to the instant motion. Accordingly, IT IS HEREBY ORDERED that Standby Counsel Maysoun Fletcher shall have until November 6, 2017, to file a supplemental motion to seal which indicates the reason for the request to seal the [2788](#) Notice.

**(no image attached) (Copies have been distributed pursuant to the NEF - ASB)**

| Sealed entry:<br>Document [2815](#)<br>Edit entry data | *Entry Filed:* 11/05/2017<br>*Entry Entered:* 11/05/2017 10:35:54 | |
|---|---|---|

*SEALED* Supplemental **SEALED** MOTION to Seal re [2788](#) NOTICE, filed by Ryan C. Bundy. (Fletcher, Maysoun)

| Sealed entry:<br>Document [2823](#)<br>Edit entry data | *Entry Filed:* 11/02/2017<br>*Entry Entered:* 11/06/2017 16:42:15 | |
|---|---|---|

*SEALED* **SEALED** JURY DOCUMENTS as to Cliven D. Bundy, Ryan C. Bundy, Ammon E. Bundy, Ryan W. Payne. (MMM)

| Sealed entry:<br>Document [2836](#)<br>Edit entry data | *Entry Filed:* 11/07/2017<br>*Entry Entered:* 11/07/2017 20:58:55 | |
|---|---|---|

*SEALED* **SEALED** Supplemental MEMORANDUM re [2828](#) Motion to Dismiss by Cliven D. Bundy (Whipple, Bret)

| Sealed entry:<br>Document [2838](#)<br>Edit entry data | *Entry Filed:* 11/08/2017<br>*Entry Entered:* 11/08/2017 09:19:21 | |
|---|---|---|

*SEALED* **SEALED** STATUS REPORT *of the Coordinating Discovery Attorney for October 2017* by Russell M. Aoki as to Cliven D. Bundy, Ryan C. Bundy, Ammon E. Bundy, Ryan W. Payne, Peter T. Santilli, Jr, Melvin D. Bundy, David H. Bundy, Brian D. Cavalier, Blaine Cooper, Gerald A. Delemus, Eric J. Parker, O. Scott Drexler, Richard R. Lovelien, Steven A. Stewart, Todd C. Engel, Gregory P. Burleson, Joseph D. O'Shaughnessy, Micah L. McGuire, Jason D. Woods. (Aoki, Russ ell)

| Sealed entry:<br>Document [2846](#) | *Entry Filed:* 11/10/2017<br>*Entry Entered:* 11/10/2017 11:55:27 | |
|---|---|---|

| | | |
|---|---|---|
| Edit entry data | | |
| *SEALED* **SEALED** RESPONSE re 2727 Motion to Dismiss, filed by USA as to Cliven D. Bundy, Ryan C. Bundy, Ammon E. Bundy, Ryan W. Payne. (Myhre, Steven) | | |
| Sealed entry: Document 2847 Edit entry data | *Entry Filed:* 11/12/2017 *Entry Entered:* 11/12/2017 10:24:17 | |
| *SEALED* **SEALED** REPLY to Response to 2727 Motion to Dismiss, filed by Ryan W. Payne. (Weksler, Brenda) | | |
| Sealed entry: Document 2848 Edit entry data | *Entry Filed:* 11/13/2017 *Entry Entered:* 11/13/2017 07:17:13 | |
| *SEALED* **SEALED** MOTION to Dismiss by Ammon E. Bundy. Responses due by 11/27/2017. (Philpot, Jay) *Modified on 11/16/2017 remove non-filing parties* (LN). | | |
| Sealed document: Document 2856 Edit document security | *Entry Filed:* 11/14/2017 *Entry Entered:* 11/14/2017 13:23:48 | |
| **Sealed per 2890 Sealed Order. (ADR)** Second MOTION for Mistrial, filed by Ammon E. Bundy. Responses due by 11/28/2017. (Philpot, Jay) *Modified on 11/15/2017 to remove non-filing parties* (LN). | | |
| Sealed entry: Document 2873 Edit entry data | *Entry Filed:* 11/16/2017 *Entry Entered:* 11/16/2017 02:37:20 | |
| *SEALED* (Ex Parte) **SEALED** EX PARTE ~~DOCUMENT~~ MOTION for Absence from Proceedings, filed by Ammon E. Bundy. (Philpot, Jay) Modified event on 11/16/2017 (TR). | | |
| Sealed entry: Document 2874 Edit entry data | *Entry Filed:* 11/16/2017 *Entry Entered:* 11/16/2017 16:00:10 | |
| *SEALED* Emergency **SEALED** MOTION for Appointment of Counsel *Retroactive to September 27, 2017* by Cliven D. Bundy. (Whipple, Bret) | | |
| Sealed entry: Document 2882 Edit entry data | *Entry Filed:* 11/20/2017 *Entry Entered:* 11/20/2017 10:28:51 | |
| *SEALED* **SEALED** MEMORANDUM *Government Bench Memorandum re: Statements Admitted for their Effect on the Listener* by USA as to Cliven D. Bundy, Ryan C. Bundy, Ammon E. Bundy, Ryan W. Payne. (Myhre, Steven) | | |
| Sealed entry: Documents 2883, 2883-1 Edit entry data | *Entry Filed:* 11/20/2017 *Entry Entered:* 11/20/2017 10:34:36 | |
| *SEALED* **SEALED** MOTION to Dismiss Based on Discovery Provided on November 17, 2017 (Expedited Treatment Requested), filed by Ryan W. Payne. Responses due by 12/4/2017. (Attachments: # 1 Exhibit A-Q)(Weksler, Brenda) | | |
| Sealed entry: Document 2889 Edit entry data | *Entry Filed:* 11/21/2017 *Entry Entered:* 11/21/2017 09:13:10 | |
| *SEALED* **SEALED** MINUTE ORDER IN CHAMBERS of the Honorable Chief Judge Gloria M. Navarro, as to Ryan C. Bundy on 11/21/2017. | | |

Pending before the Court is Standby Counsels 2786 Motion to Seal and 2815 Supplemental Motion to Fi le Notice by Standby Counsel Under Seal. For good cause appearing, **IT IS HEREBY ORDERED** that the Motion to Seal and Supplemental Motion are **GRANTED**.

(Copies have been distributed pursuant to the NEF - LT)

| **Sealed entry:** <br> Document    2890 <br> Edit entry data | *Entry Filed:* 11/21/2017 <br> *Entry Entered:* 11/21/2017 13:12:05 | |

*SEALED* **SEALED** ORDER. IT IS HEREBY ORDERED that Mr. Philpot show cause, in writing, as to why his pro hac vice admission should not be revoked for his noncompliance with the Court's Protective Order and inappropriate disclosure in the presence of the jury. See LR IA 11-2(h). Failure to show cause by 11/29/17, will result in the revocation of Mr. Philpot's pro hac vice admission. IT IS FURTHER ORDERED that the Clerk of Court shall seal 2856 Defendant Amm on Bundy's Second Motion for Immediate Mistrial.
Signed by Chief Judge Gloria M. Navarro on 11/21/17. (Copies have been distributed pursuant to the NEF - cc: All Parties - ADR)

| **Sealed entry:** <br> Document    2893 <br> Edit entry data | *Entry Filed:* 11/21/2017 <br> *Entry Entered:* 11/21/2017 16:34:10 | |

*SEALED* **SEALED** EXHIBIT *C-G* to 2892 Supplement, by Ryan W. Payne. (Weksler, Brenda)

| **Sealed entry:** <br> Document    2894 <br> Edit entry data | *Entry Filed:* 11/21/2017 <br> *Entry Entered:* 11/21/2017 16:37:22 | |

*SEALED* **SEALED** NOTICE of Manual Filing by Ryan W. Payne re 2892 Supplement. Compact Disc Audio Recordings manually filed with the Clerk's Office. (Weksler, Brenda)

| **Sealed entry:** <br> Document    2897 <br> Edit entry data | *Entry Filed:* 11/21/2017 <br> *Entry Entered:* 11/21/2017 17:27:38 | |

*SEALED* **SEALED** TRANSCRIPT of Proceedings, 2570 Motion Hearing, as to Cliven D. Bundy held on 9/27/17 before Magistrate Judge Peggy A. Leen. Court Reporter/Transcriber: Donna Davidson. Any Redaction Request is due by 12/12/2017. Redacted Transcript Deadline is set for 12/22/2017. (DD)

| **Sealed entry:** <br> Document    2903 <br> Edit entry data | *Entry Filed:* 11/27/2017 <br> *Entry Entered:* 11/27/2017 09:48:19 | |

*SEALED* **SEALED** MINUTE ORDER IN CHAMBERS of the Honorable Chief Judge Gloria M. Navarro, as to Ammon E. Bundy on 11/27/2017. By Deputy Clerk: Aaron Blazevich.

Pending before the Court is Ammon Bundy's 2873 **SEALED** Ex Parte Motion for Absence from Proceedings. For good cause appearing, IT IS HEREBY ORDERED that the 2873 **SEALED** Motion for Absence from Proceedings is GRANTED.

(CC: Dan Hill and Morgan Philpot - ASB)

| **Sealed entry:** <br> Documents    2906,    2906-1 <br> Edit entry data | *Entry Filed:* 11/27/2017 <br> *Entry Entered:* 11/27/2017 13:22:01 | |

*SEALED* **SEALED** MOTION to Dismiss *Based on Discovery Provided on November 21, 2017 (Expedited Treatment Requested)* by Ryan W. Payne. Responses due by 12/11/2017. (Attachments: # 1 Exhibit A-L)(Weksler, Brenda)

| | | |
|---|---|---|
| **Sealed entry:**<br>Document   2907<br>Edit entry data | *Entry Filed:* 11/27/2017<br>*Entry Entered:* 11/27/2017 15:21:03 | |
| *SEALED\* **SEALED** MOTION for Joinder to and Supplemental Memorandum in Support of 2856 Motion to Dismiss and for Mistrial, filed by Cliven D. Bundy. (Whipple, Bret) | | |
| **Sealed entry:**<br>Documents   2914,   2914-1<br>Edit entry data | *Entry Filed:* 11/28/2017<br>*Entry Entered:* 11/28/2017 20:44:14 | |
| *SEALED\* **SEALED** RESPONSE to 2856 Motion to Dismiss by USA as to Cliven D. Bundy, Ryan C. Bundy, Ammon E. Bundy, Ryan W. Payne. *(Sealed) Government Omnibus Response in Opposition to Defendants' Motion to Dismiss (28 56-2883-2906)* Replies due by 12/5/2017. (Attachments: # 1 Exhibit A)(Myhre, Steven) | | |
| **Sealed entry:**<br>Document   2915<br>Edit entry data | *Entry Filed:* 11/29/2017<br>*Entry Entered:* 11/29/2017 01:41:08 | |
| *SEALED\* **SEALED** RESPONSE TO ORDER TO SHOW CAUSE re 2890 Order, filed by Ammon E. Bundy as to ~~Cliven D. Bundy, Ryan C. Bundy,~~ Ammon E. Bundy, ~~Ryan W. Payne, Peter T. Santilli, Jr, Melvin D. Bundy, David H. Bundy, Brian D. Cavalier, Blaine Cooper, Gerald A. Delemus, Eric J. Parker, O. Scott Drexler, Richard R. Lovelien, Steven A. Stewart, Todd C. Engel, Gregory P. Burleson, Joseph D. O'Shaughnessy, Micah L. McGuire, Jason D. Woods.~~ (Philpot, Jay) Modifie d on 11/29/2017 to add docket entry relationship and reflect correct filing party (TR). | | |
| **Sealed entry:**<br>Document   2916<br>Edit entry data | *Entry Filed:* 11/29/2017<br>*Entry Entered:* 11/29/2017 08:31:12 | |
| *SEALED\* **SEALED** MOTION for Joinder to **2906 MOTION to Dismiss**, filed by Ammon E. Bundy. (Philpot, Jay) <u>Modified on 11/29/2017 to create docket entry relationship (TR).</u> | | |
| **Sealed entry:**<br>Document   2917<br>Edit entry data | *Entry Filed:* 11/29/2017<br>*Entry Entered:* 11/29/2017 08:38:46 | |
| *SEALED\* **SEALED** STATUS REPORT *re: Representation of Ammon Bundy* by Ammon E. Bundy. (Hill, Daniel) | | |
| **Sealed entry:**<br>Document   2918<br>Edit entry data | *Entry Filed:* 11/29/2017<br>*Entry Entered:* 11/29/2017 11:32:34 | |
| *SEALED\* **SEALED** ORDER, as to Ammon E. Bundy (3), that 2530 , 2538 , and 2539 Ex Parte Motions for Issuance of Rule 17(b) Subpoenas is GRANTED. Signed by Magistrate Judge Peggy A. Leen on 11/28/17. (Copies have been distribu ted in paper form to D. Hill; USM - MMM) | | |
| **Sealed entry:**<br>Document   2919<br>Edit entry data | *Entry Filed:* 11/29/2017<br>*Entry Entered:* 11/29/2017 11:42:58 | |
| *SEALED\* **SEALED** SUBPOENAS Issued in case as to Ammon E. Bundy. cc: USM, D. Hill (MMM) | | |
| **Sealed entry:**<br>Document   2920<br>Edit entry data | *Entry Filed:* 11/28/2017<br>*Entry Entered:* 11/29/2017 11:59:46 | |
| *SEALED\* **SEALED** ORDER, as to Ryan W. Payne (4), that Defendant Ryan W. Payne's | | |

Sealed Ex Parte Motions for Trial Subpoenas (ECF Nos. 2410, 2411, 2412, 2413, 2454, 2455, 2456, 2458, 2459, 2460, 2463, 2464, 2469, 2470) are GRANTED. FURTHER ORDERED that Payne's Sealed Ex Parte Motions for Trial Subpoenas (ECF Nos. 2409, 2414, 2457, 2461, 2462, 2465, 2467, 2468, 2483, 2484, 2505) are DENIED without prejudice. Signed by Magistrate Judge Peggy A. Leen on 11/28/17. (Co pies have been distributed in paper form to B. Weksler, USM - MMM)

| Sealed entry:<br>Document 2921<br>Edit entry data | *Entry Filed:* 11/29/2017<br>*Entry Entered:* 11/29/2017 12:29:49 | |
|---|---|---|
| *SEALED* **SEALED** SUBPOENAS Issued in case as to Ryan W. Payne. cc: USM, B. Weksler (MMM) | | |

| Sealed entry:<br>Document 2927<br>Edit entry data | *Entry Filed:* 11/29/2017<br>*Entry Entered:* 11/29/2017 16:51:44 | |
|---|---|---|
| *SEALED* **SEALED** ORDER re Defendant's 2874 Emergency Motion for Appointment of Counsel Retroactive to 9/27/2017 as to Cliven D. Bundy. The clerk of court shall provide Mr. Whipple with a copy of the sealed transcript of the sealed portion of the hearing conducted 9/27/2017. Mr. Bundy shall fill out a CJA financial affidavit prior to the hearing. Mr. Whipple shall produce a copy of his retainer agreement. Signed by Magistrate Judge Peggy A. Leen on 11/29/17. (C opies have been distributed pursuant to the NEF - cc: ECRO and mailed to Bret Whipple - SLD) | | |

| Sealed entry:<br>Document 2930<br>Edit entry data | *Entry Filed:* 11/30/2017<br>*Entry Entered:* 11/30/2017 11:26:29 | |
|---|---|---|
| *SEALED* **SEALED**AMENDED ORDER re 2927 Defendant's 2874 Emergency Motion for Appointment of Counsel Retroactive to 9/27/2017 as to Cliven D. Bundy. The clerk of court shall provide Mr. Whipple with a copy of the sealed transcript of the sealed portion of the hearing conducted 9/27/2017. Mr. Bundy shall fill out a CJA financial affidavit prior to the hearing. Mr. Whipple shall produce a copy of his retainer agreement. Signed by Magistrate Judge Peggy A. Leen on 11/29/2017. (Copies have been distributed pursuant to the NEF cc: ECRO and mailed to Bret Whipple - JM) | | |

| Sealed entry:<br>Document 2931<br>Edit entry data | *Entry Filed:* 11/30/2017<br>*Entry Entered:* 11/30/2017 14:05:39 | |
|---|---|---|
| *SEALED* **SEALED** Supplement to 2915 Response, filed by Ammon E. Bundy. (Philpot, Jay) Modified on 12/1/2017 to add docket relationship (TR). | | |

| Sealed entry:<br>Document 2939<br>Edit entry data | *Entry Filed:* 12/02/2017<br>*Entry Entered:* 12/04/2017 08:53:44 | |
|---|---|---|
| *SEALED* **SEALED** Ex Parte ORDER, as to Cliven D. Bundy, Ryan C. Bundy, Ammon E. Bundy, Ryan W. Payne, that the Government's request to disclose and file the in camera submission under seal is GRANTED. FURTHER ORDERED that the Government's request for a Protective Order unique to this document preventing any public disclosure, or sharing, of its contents outside the Defendants' attorneys and Defendants without further order from the Court is GRANTED. FURTHER ORDERED that the Government may redact the privilege communication on page 1 between the Department of Justice and the local office of the US Attorney. Signed by Chief Judge Gloria M. Navarro on 12/2/17. (Copies have been distributed in paper form to S . Myhre, D. Schiess, N. Ahmed - MMM) | | |

| Sealed entry:<br>Document 2941 | *Entry Filed:* 12/04/2017<br>*Entry Entered:* 12/04/2017 11:59:57 | |
|---|---|---|

| | | |
|---|---|---|
| | Edit entry data | |
| | *SEALED* **SEALED** NOTICE of Correction re 2914 RESPONSE, filed by USA as to Cliven D. Bundy, Ryan C. Bundy, Ammon E. Bundy, Ryan W. Payne. (Schiess, Daniel) | |
| | **Sealed entry:** Document    2942 Edit entry data | *Entry Filed:* 12/04/2017 *Entry Entered:* 12/04/2017 14:23:49 | |
| | *SEALED* **SEALED** STATUS REPORT *of the Coordinating Discovery Attorney for November 2017* by Russell M. Aoki as to Cliven D. Bundy, Ryan C. Bundy, Ammon E. Bundy, Ryan W. Payne, Peter T. Santilli, Jr, Melvin D. Bundy, David H. Bundy, Brian D. Cavalier, Blaine Cooper, Gerald A. Delemus, Eric J. Parker, O. Scott Drexler, Richard R. Lovelien, Steven A. Stewart, Todd C. Engel, Gregory P. Burleson, Joseph D. O'Shaughnessy, Micah L. McGuire, Jason D. Woods. (Aoki, Rus sell) | |
| | **Sealed entry:** Documents    2949,    2949-1,    2949-2, 2949-3 Edit entry data | *Entry Filed:* 12/04/2017 *Entry Entered:* 12/04/2017 18:13:00 | |
| | *SEALED* **SEALED** EXHIBITS to 2948 RESPONSE to 2842 Motion to Dismiss by USA as to Cliven D. Bundy, Ryan C. Bundy, Ammon E. Bundy, Ryan W. Payne, Peter T. Santilli, Jr, Melvin D. Bundy, David H. Bundy, Brian D. Cavalier, Blaine Cooper, Gerald A. Delemus, Eric J. Parker, O. Scott Drexler, Richard R. Lovelien, Steven A. Stewart, Todd C. Engel, Gregory P. Burleson, Joseph D. O'Shaughnessy, Micah L. McGuire, Jason D. Woods. *Sealed Exhibits Relating to Gover nment's Response in Opposition to Defendant's Motion to Dismiss re Phone Calls* Replies due by 12/11/2017. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C) (Ahmed, Nadia) Modified event on 12/6/2017 (TR). | |
| | **Sealed entry:** Document    2951 Edit entry data | *Entry Filed:* 12/05/2017 *Entry Entered:* 12/05/2017 10:53:13 | |
| | *SEALED* **SEALED** TRANSCRIPT of Proceedings, 2853 Order on Motion for Joinder, Order on Motion to Dismiss, Detention Hearing, as to Cliven D. Bundy, Ryan C. Bundy, Ammon E. Bundy, Ryan W. Payne held on 11/13/2017 before Chi ef Judge Gloria M. Navarro. Court Reporter: Heather Newman.. Any Redaction Request is due by 12/26/2017. Redacted Transcript Deadline is set for 1/5/2018. (HKN) | |
| | **Sealed entry:** Document    2954 Edit entry data | *Entry Filed:* 12/05/2017 *Entry Entered:* 12/05/2017 17:31:10 | |
| | *SEALED* **SEALED** TRANSCRIPT of Proceedings, 2929 Jury Trial, Day 14, partial transcript, as to Cliven D. Bundy, Ryan C. Bundy, Ammon E. Bundy, Ryan W. Payne, held on 11/29/2017 before Chief Judge Gloria M. Navarro. Court Reporter: Patricia Ganci. Any Redaction Request is due by 12/26/2017. Redacted Transcript Deadline is set for 1/5/2018. (PG) | |
| | **Sealed entry:** Document    2955 Edit entry data | *Entry Filed:* 12/06/2017 *Entry Entered:* 12/06/2017 09:10:31 | |
| | *SEALED* **SEALED Ex Parte** MINUTE ORDER IN CHAMBERS of the Honorable Chief Judge Gloria M. Navarro, as to Cliven D. Bundy, Ryan C. Bundy, Ammon E. Bundy, Ryan W. Payne on 12/6/2017.

The Court is in receipt of the Government's Ex Parte Sealed Supplement to Motion for Protective Order and Proposed Protective Order. **IT IS HEREBY ORDERED** that the Government shall have until December 6, 2017, at 5:00 p.m. to provide the Court with justification for the ex parte statu s of this filing. See LR IA 7-2. | |

(CC AUSA Only - LT)

| Sealed entry:<br>Document    2958<br>Edit entry data | *Entry Filed:* 12/06/2017<br>*Entry Entered:* 12/06/2017 15:39:23 | |
|---|---|---|
| *SEALED* **SEALED** ORDER re 2915 Response to Order to Show Cause. ORDERED that Mr. Philpot shall appear before the Court for an ex parte hearing on December 15, 2017, at 8:00 a.m.<br><br>FURTHER ORDERED that the Clerks Office shall provide a copy of this Order to counsel for Ammon Bundy only.<br><br>Signed by Chief Judge Gloria M. Navarro on 12/6/17.<br><br>(Copies have been distributed in paper form by mail to J. Philpot and D. Hill - MMM) | | |
| Sealed entry:<br>Documents    2959,    2959-1<br>Edit entry data | *Entry Filed:* 12/06/2017<br>*Entry Entered:* 12/06/2017 18:51:11 | |
| *SEALED* **SEALED** MOTION to Dismiss for Continuing Pattern of Brady and Other Discovery Violations (Expedited Treatment Requested), filed by Ryan W. Payne. Responses due by 12/20/2017. (Attachments: # 1 Exhibit A-L)(Weksler , Brenda) | | |
| Sealed entry:<br>Document    2964<br>Edit entry data | *Entry Filed:* 12/07/2017<br>*Entry Entered:* 12/07/2017 17:07:29 | |
| *SEALED* **SEALED** PROTECTIVE ORDER as to Cliven D. Bundy, Ryan C. Bundy, Ammon E. Bundy, Ryan W. Payne, Peter T. Santilli, Jr, Melvin D. Bundy, David H. Bundy, Brian D. Cavalier, Blaine Cooper, Gerald A. Delemus, Eric J. Parker, O . Scott Drexler, Todd C. Engel, Gregory P. Burleson, Joseph D. O'Shaughnessy, Micah L. McGuire, Jason D. Woods. Signed by Chief Judge Gloria M. Navarro on 12/7/17. (Copies have been distributed in paper form only to D. Schiess, N. Ahmed - MMM) | | |
| Sealed entry:<br>Document    2965<br>Edit entry data | *Entry Filed:* 12/07/2017<br>*Entry Entered:* 12/07/2017 17:15:40 | |
| *SEALED* (Ex Parte) **SEALED** In Camera EX PARTE Submission by USA as to Cliven D. Bundy, Ryan C. Bundy, Ammon E. Bundy, Ryan W. Payne, Peter T. Santilli, Jr, Melvin D. Bundy, David H. Bundy, Brian D. Cavalier, Blaine Cooper, Gerald A. Delemu s, Eric J. Parker, O. Scott Drexler, Todd C. Engel, Gregory P. Burleson, Joseph D. O'Shaughnessy, Micah L. McGuire, Jason D. Woods. (MMM) | | |
| Sealed entry:<br>Document    2966<br>Edit entry data | *Entry Filed:* 12/07/2017<br>*Entry Entered:* 12/07/2017 17:20:29 | |
| *SEALED* (Ex Parte) **SEALED** EX PARTE Supplement to In Camera Ex Parte Submission and Proposed Protective Order by USA as to Cliven D. Bundy, Ryan C. Bundy, Ammon E. Bundy, Ryan W. Payne, Peter T. Santilli, Jr, Melvin D. Bundy, David H. Bund y, Brian D. Cavalier, Blaine Cooper, Gerald A. Delemus, Eric J. Parker, O. Scott Drexler, Todd C. Engel, Gregory P. Burleson, Joseph D. O'Shaughnessy, Micah L. McGuire, Jason D. Woods. (MMM) | | |
| Sealed entry:<br>Document    2967<br>Edit entry data | *Entry Filed:* 12/07/2017<br>*Entry Entered:* 12/07/2017 17:25:39 | |
| *SEALED* (Ex Parte) **SEALED** EX PARTE Justification re Supplement by USA as to Cliven D. Bundy, Ryan C. Bundy, Ammon E. Bundy, Ryan W. Payne, Peter T. Santilli, Jr, Melvin D. Bundy, David H. Bundy, Brian D. Cavalier, Blaine Cooper, Gerald A. Delemus, Eric J. Parker, | | |

O. Scott Drexler, Todd C. Engel, Gregory P. Burleson, Joseph D. O'Shaughnessy, Micah L. McGuire, Jason D. Woods. (MMM)

| **Sealed entry:** Document 2968 Edit entry data | *Entry Filed:* 12/06/2017 *Entry Entered:* 12/07/2017 17:35:57 | |
|---|---|---|

*SEALED* **SEALED** MINUTES OF PROCEEDINGS - Motion Hearing as to Cliven D. Bundy held on 12/6/2017 before Magistrate Judge Peggy A. Leen. Crtrm Administrator: *Jeff Miller*; AUSA: *none appearing*; Def Counsel: *Bret Whipple, Esq.*; Court Reporter/Recorder: *Liberty/CRD*; Recording start and end times: *10:10:17 - 10:39:20*; Courtroom: *3B*; Defendant is present in US Marshals Custody and in no restraints during court proceeding. The Court has reviewed Defense Counsel's SEALED Motion for Appointment of Counsel Retroactive to September 27, 2017 [2874](#) . The Court hears representations from Mr. Whipple. Mr. Whipple provides documents for the Court's in-camera review. Mr. Whipple did not provide copies of his CJA vouchers, which the Court requests for review. The Court cannot make a determination as to whether Defendant Bundy qualifies for court appointed counsel based on the information currently provided. The Court hears representations from Defendant Bundy. Mr. Whipple and Defendant Bundy confer. Both Mr. Whipple and Defendant Bundy represent that the issue that led to the filing of the Sealed Motion is resolved. **IT IS ORDERED:** A transcript of this sealed hearing shall be made and Attorney Bret Whipple shall be provided with a copy of the sealed transcript, **IT IS ORDERED:** Defense Counsel's SEALED Motion for Appointment of Counsel Retroactive to Septem ber 27, 2017 [2874](#) is deemed WITHDRAWN. Defendant is remanded to custody. **(no image attached)** (Copies have been distributed pursuant to the NEF - JAM)

| **Sealed entry:** Document [2971](#) Edit entry data | *Entry Filed:* 12/07/2017 *Entry Entered:* 12/08/2017 09:57:11 | |
|---|---|---|

*SEALED* **SEALED** Subpoena Returned Unexecuted in case as to Ryan W. Payne re [2921](#) Subpoena Issued. (cc: B. Weksler) (MMM)

| **Sealed entry:** Document [2972](#) Edit entry data | *Entry Filed:* 12/08/2017 *Entry Entered:* 12/08/2017 10:30:56 | |
|---|---|---|

*SEALED* **SEALED** ORDER that the Government shall be allowed to file the *in camera* submission under seal. FURTHER ORDERED that the Government is not required to disclose the information from the *in camera* submission because it is not material at this time. FURTHER ORDERED that the Clerk of Court shall file the *in camera* submission under seal. Signed by Chief Judge Gloria M. Navarro on 12/7/17. (Copies have been distributed in paper form to D. Schiess, N. A hmed - MMM)

| **Sealed entry:** Document [2973](#) Edit entry data | *Entry Filed:* 12/08/2017 *Entry Entered:* 12/08/2017 10:38:46 | |
|---|---|---|

*SEALED* **SEALED** IN CAMERA Ex Parte SUBMISSION by USA as to Cliven D. Bundy, Ryan C. Bundy, Ammon E. Bundy, Ryan W. Payne, Peter T. Santilli, Jr, Melvin D. Bundy, David H. Bundy, Brian D. Cavalier, Blaine Cooper, Gerald A. Delemu s, Eric J. Parker, O. Scott Drexler, Todd C. Engel, Gregory P. Burleson, Joseph D. O'Shaughnessy, Micah L. McGuire, Jason D. Woods. (MMM)

| **Sealed entry:** Documents [2974](#), [2974-1](#) Edit entry data | *Entry Filed:* 12/08/2017 *Entry Entered:* 12/08/2017 11:04:09 | |
|---|---|---|

*SEALED* **SEALED** MOTION for Evidentiary Hearing, filed by Ryan W. Payne. Responses due by 12/22/2017. (Attachments: # [1](#) Exhibit A-C)(Weksler, Brenda)

| **Sealed entry:** | *Entry Filed:* 12/08/2017 | |
|---|---|---|

| | |
|---|---|
| Document   2976 <br> Edit entry data | *Entry Entered:* 12/08/2017 11:23:07 |
| *SEALED* **SEALED** SUPPLEMENT to 2975 Reply to Response to Motion by Ryan W. Payne . (Weksler, Brenda) | |
| **Sealed entry:** <br> Documents   2978,   2978-1 <br> Edit entry data | *Entry Filed:* 12/10/2017 <br> *Entry Entered:* 12/10/2017 21:18:38 |
| *SEALED* **SEALED** SUPPLEMENT to 2959 Motion to Dismiss, filed by Ryan W. Payne. (Attachments: # 1 Exhibit A-B)(Weksler, Brenda) | |
| **Sealed entry:** <br> Document   2980 <br> Edit entry data | *Entry Filed:* 12/11/2017 <br> *Entry Entered:* 12/11/2017 02:20:17 |
| *SEALED* Emergency **SEALED** MOTION to Dismiss *Disqualify, Unseal and to Enjoin Prosecution by Cliven Bundy and* by Ammon E. Bundy. Responses due by 12/25/2017. (Philpot, Jay) | |
| **Sealed entry:** <br> Document   2981 <br> Edit entry data | *Entry Filed:* 12/11/2017 <br> *Entry Entered:* 12/11/2017 07:01:36 |
| *SEALED* **SEALED** NOTICE OF HEARING as to Ammon E. Bundy: Show Cause Hearing set for 12/15/2017 at 8:00 AM in LV Courtroom 7C before Chief Judge Gloria M. Navarro. **(no image attached)**(ASB) | |
| **Sealed entry:** <br> Documents   2988,   2988-1 <br> Edit entry data | *Entry Filed:* 12/11/2017 <br> *Entry Entered:* 12/11/2017 15:27:20 |
| *SEALED* **SEALED** NOTICE of Filed Exhibit, filed by Ryan W. Payne. (Attachments: # 1 Exhibit A)(Weksler, Brenda) | |
| **Sealed entry:** <br> Document   2993 <br> Edit entry data | *Entry Filed:* 12/13/2017 <br> *Entry Entered:* 12/13/2017 08:34:07 |
| *SEALED* **SEALED** TRANSCRIPT of Proceedings, 2968 Motion Hearing, as to Cliven D. Bundy held on 12/6/17 before Magistrate Judge Peggy A. Leen. Court Reporter/Transcriber: Donna Davidson. Any Redaction Request is due by 1 /3/2018. Redacted Transcript Deadline is set for 1/13/2018. (DD) | |
| **Sealed entry:** <br> Document   2998 <br> Edit entry data | *Entry Filed:* 12/13/2017 <br> *Entry Entered:* 12/13/2017 14:54:55 |
| *SEALED* **SEALED** MOTION for Leave to File *Supplemental Response to ECF No 2842 Motion to Dismiss by USA as to Ryan W. Payne. (Myhre, Steven) Modified text on 12/13/2017 (EDS).* | |
| **Sealed entry:** <br> Documents   3000,   3000-1 <br> Edit entry data | *Entry Filed:* 12/14/2017 <br> *Entry Entered:* 12/14/2017 12:01:49 |
| *SEALED* First **SEALED** MOTION for Leave to File Sur Reply to 2856 , 2883 , and 2906 by USA as to Cliven D. Bundy, Ryan C. Bundy, Ammon E. Bundy, Ryan W. Payne. (Attachments: # 1 Exhibit)(Myhre, Steven) **Corrected Ima ge 3005 Attached on 12/14/2017 (TR).** | |
| **Sealed entry:** <br> Document   3001 <br> Edit entry data | *Entry Filed:* 12/14/2017 <br> *Entry Entered:* 12/14/2017 12:12:25 |

| | | |
|---|---|---|
| | *SEALED* **SEALED** EXHIBIT to [3000](#) by USA as to Cliven D. Bundy, Ryan C. Bundy, Ammon E. Bundy, Ryan W. Payne. (Myhre, Steven) | |

| | **Sealed entry:**<br>Document    [3002](#)<br>[Edit entry data](#) | *Entry Filed:* 12/14/2017<br>*Entry Entered:* 12/14/2017 12:14:39 | |
|---|---|---|---|
| | *SEALED* **SEALED** EXHIBIT No. 2 to [3000](#) by USA as to Cliven D. Bundy, Ryan C. Bundy, Ammon E. Bundy, Ryan W. Payne. (Myhre, Steven) | | |

| | **Sealed entry:**<br>Documents    [3003](#),    [3003-1](#),    [3003-2](#)<br>[Edit entry data](#) | *Entry Filed:* 12/14/2017<br>*Entry Entered:* 12/14/2017 12:16:40 | |
|---|---|---|---|
| | *SEALED* **SEALED** EXHIBITS 3-5 to [3000](#) by USA as to Cliven D. Bundy, Ryan C. Bundy, Ammon E. Bundy, Ryan W. Payne. (Attachments: # [1](#) Exhibit, # [2](#) Exhibit)(Myhre, Steven) | | |

| | **Sealed entry:**<br>Document    [3004](#)<br>[Edit entry data](#) | *Entry Filed:* 12/14/2017<br>*Entry Entered:* 12/14/2017 12:18:04 | |
|---|---|---|---|
| | *SEALED* **SEALED** EXHIBIT No. 6 to [3000](#) by USA as to Cliven D. Bundy, Ryan C. Bundy, Ammon E. Bundy, Ryan W. Payne. (Myhre, Steven) | | |

| | **Sealed entry:**<br>Documents    [3005](#),    [3005-1](#)<br>[Edit entry data](#) | *Entry Filed:* 12/14/2017<br>*Entry Entered:* 12/14/2017 13:11:34 | |
|---|---|---|---|
| | *SEALED* **SEALED** ~~REPLY~~ NOTICE of Corrected Image re [3000](#) by USA as to Cliven D. Bundy, Ryan C. Bundy, Ammon E. Bundy, Ryan W. Payne. (Attachments: # [1](#) Exhibit)(Myhre, Steven) Modified on 12/14/2017 (TR). | | |

| | **Sealed entry:**<br>Document    [3012](#)<br>[Edit entry data](#) | *Entry Filed:* 12/14/2017<br>*Entry Entered:* 12/14/2017 22:21:25 | |
|---|---|---|---|
| | *SEALED* **SEALED** TRANSCRIPT of Proceedings, [2989](#) Jury Trial,,,, as to Cliven D. Bundy, Ryan C. Bundy, Ammon E. Bundy, Ryan W. Payne held on 12/11/2017 before Chief Judge Gloria M. Navarro. Court Reporter: Heather Newman .. Any Redaction Request is due by 1/4/2018. Redacted Transcript Deadline is set for 1/14/2018. (HKN) | | |

| | **Sealed entry:**<br>Document    3014<br>[Edit entry data](#) | *Entry Filed:* 12/15/2017<br>*Entry Entered:* 12/15/2017 09:12:24 | |
|---|---|---|---|
| | *SEALED* **SEALED** *EX PARTE* MINUTES OF PROCEEDINGS - Show Cause Hearing as to Ammon E. Bundy held on 12/15/2017 before Chief Judge Gloria M. Navarro. Crtrm Administrator: *Aaron Blazevich*; AUSA: *None Appearing*; Def Counsel: *Daniel Hill and Jay Morgan Philpot*; Court Reporter/Recorder: *Araceli Bareng*; Time of Hearing: *8:19 a.m. - 8:35 a.m.*; Courtroom: *7C*;<br><br>Defendant is present on current terms of release. The Court makes preliminary statements and hears representations from Mr. Philpot. Mr. Philpot is ordered to complete one 45 minute/1 hour ethics CLE class in the state in which he is barred. A sealed notice of completion is due no later than 5:00 p.m. on January 16, 201 8. Defendant is continued on present terms of release.<br><br>**(no image attached)** (CC: Dan Hill and Jay Morgan Philpot - ASB) | | |

| | **Sealed entry:**<br>Document    [3021](#)<br>[Edit entry data](#) | *Entry Filed:* 12/18/2017<br>*Entry Entered:* 12/18/2017 13:37:07 | |
|---|---|---|---|
| | *SEALED* **SEALED** Subpoena Returned Executed on 12/15/17 in case as to Ryan W. Payne re | | |

2921 Subpoena Issued. (cc: B. Weksler) (MMM)

| | | |
|---|---|---|
| **Sealed entry:**<br>Documents   3027,    3027-1<br>Edit entry data | *Entry Filed*: 12/18/2017<br>*Entry Entered*: 12/18/2017 17:01:32 | |
| *SEALED* **SEALED** REPLY 2856 , 2833 , 2906 , by Ryan W. Payne. (Attachments: # 1 Exhibit A-O)(Weksler, Brenda) | | |
| **Sealed entry:**<br>Document   3032<br>Edit entry data | *Entry Filed*: 12/19/2017<br>*Entry Entered*: 12/19/2017 18:55:40 | |
| *SEALED* **SEALED** SUPPLEMENT to 2980 Motion, filed by Cliven D. Bundy . (Whipple, Bret) | | |
| **Sealed entry:**<br>Document   3070<br>Edit entry data | *Entry Filed*: 12/20/2017<br>*Entry Entered*: 12/29/2017 11:33:23 | |
| *SEALED* (Court only) **SEALED** JURY NOTES as to Cliven D. Bundy, Ryan C. Bundy, Ammon E. Bundy, Ryan W. Payne (MMM) | | |
| **Sealed entry:**<br>Document   3071<br>Edit entry data | *Entry Filed*: 11/03/2017<br>*Entry Entered*: 12/29/2017 11:37:53 | |
| *SEALED* **SEALED** EXHIBITS to 2768 Evidentiary Hearing held 10/23/2017, as to Cliven D. Bundy, Ryan C. Bundy, Ammon E. Bundy, Ryan W. Payne. (MMM) | | |
| **Sealed entry:**<br>Document   3078<br>Edit entry data | *Entry Filed*: 12/29/2017<br>*Entry Entered*: 12/29/2017 15:03:59 | |
| *SEALED* **SEALED** UNREDACTED DOCUMENT Petition for Expedited Evidentiary Hearing on OST, filed by Ryan C. Bundy as to Cliven D. Bundy, Ryan C. Bundy, Ammon E. Bundy, Ryan W. Payne, Peter T. Santilli, Jr, Melvin D. Bundy, David H. Bundy, Brian D. Cavalier, Blaine Cooper, Gerald A. Delemus, Eric J. Parker, O. Scott Drexler, Richard R. Lovelien, Steven A. Stewart, Todd C. Engel, Gregory P. Burleson, Joseph D. O'Shaughnessy, Micah L. McGuire, Jason D. Woods. (Fletcher, M aysoun) Modified event on 1/2/2018 (TR). | | |
| **Sealed entry:**<br>Documents   3083,    3083-1,    3083-2,<br>3083-3,    3083-4,    3083-5,<br>3083-6,    3083-7,    3083-8,<br>3083-9,    3083-10,    3083-11,<br>3083-12,    3083-13,    3083-14,<br>3083-15,    3083-16,    3083-17,<br>3083-18,    3083-19,    3083-20,<br>3083-21<br>Edit entry data | *Entry Filed*: 12/29/2017<br>*Entry Entered*: 12/29/2017 16:55:00 | |
| *SEALED* **SEALED** EXHIBIT to 3081 Brief,, by USA as to Cliven D. Bundy, Ammon E. Bundy, Ryan W. Payne. (Attachments: # 1 Exhibit No. 2, # 2 Exhibit No. 3, # 3 Exhibit No. 5, # 4 Exhibit No. 6, # 5 Exhibit No. 7, # 6 Exhibit No. 9, # 7 Exhibit No. 10, # 8 Exhibit No. 11, # 9 Exhibit No. 14, # 10 Exhibit No. 15, # 11 Exhibit No. 16, # 12 Exhibit No. 17, # 13 Exhibit No. 18, # 14 Exhibit No. 19, # 15 Exhibit No. 21, # 16 Exhi bit No. 22, # 17 Exhibit No. 23, # 18 Exhibit No. 24, # 19 Exhibit No. 25, # 20 Exhibit No. 27, # 21 Exhibit No. 28)(Myhre, Steven) | | |
| **Sealed entry:**<br>Documents   3085,    3085-1 | *Entry Filed*: 12/29/2017<br>*Entry Entered*: 12/29/2017 17:00:17 | |

| | Edit entry data | | |
|---|---|---|---|
| | *SEALED* **SEALED** MOTION to Dismiss by Ryan W. Payne. Responses due by 1/12/2018. (Attachments: # 1 Exhibit A)(Weksler, Brenda) | | |
| | **Sealed entry:**<br>Document 3088<br>Edit entry data | *Entry Filed:* 01/01/2018<br>*Entry Entered:* 01/01/2018 11:59:53 | |
| | *SEALED* First **SEALED** MOTION for Joinder to 3060 Reply, 3087 MOTION to Dismiss by Ammon E. Bundy. (Philpot, Jay) | | |
| | **Sealed entry:**<br>Document 3111<br>Edit entry data | *Entry Filed:* 01/04/2018<br>*Entry Entered:* 01/04/2018 18:34:10 | |
| | *SEALED* (Ex Parte) **SEALED** EX PARTE Notice of Compliance, filed by Ammon E. Bundy. (Philpot, Jay) | | |

### Selection Criteria for Report

| | |
|---|---|
| **Case number** | 2:16-cr-46 |
| **Office** | All |
| **Judge** | All |
| **Case type** | All |
| **Case flags** | All |
| **Case filed Date** | 1/1/1970 - 1/8/2017 |
| **Case entered Date** | All |
| **Case closed Date** | All |
| **Sealed Cases** | Yes |
| **Sealed Entries** | Yes |
| **Sealed Documents** | Yes |
| **Open Cases** | Yes |
| **Closed Cases** | Yes |
| **Links to Editors** | Yes |
| **Docket Text** | full |
| **Searched 19 cases.** | |